BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 3,779.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 114.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 40.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 4,600.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 16,672.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.57 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,543.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 301.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,663.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,515.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,084.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 48.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 601.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 20.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 47.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,313.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,807.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,754.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 3 of 2257
BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 1,239.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 22.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 1,522.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 4,229.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 3,377.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,474.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 5,175.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 11,749.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 42.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 63.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 629.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.63 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 32.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,352.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 194.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,557.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 39.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 60.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 156.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 224.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 32.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 128.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 123.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 119.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 123.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 25,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 5 of 2257
BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 132.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 763.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 70.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 26.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 401.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.97 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 6 of 2257
BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 175.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 756.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 217.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 117.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.26 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 9,359.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 220.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 148.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 80.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 247.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 14,809.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,675.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,808.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 97.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 41.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 140.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,133.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 28.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 709.77 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 19,447.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 17,587.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 131.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 367.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 142.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 52.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 84.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,626.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,910.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 145.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 959.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,065.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,987.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 18.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 100.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,486.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,013.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,471.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 957.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,442.58 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 280.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,797.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 303.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 154.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,114.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,098.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 5,157.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,022.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 891.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 20.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 226.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,005.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 179.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 75.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 60.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 652.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 20.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 111.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,986.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,202.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 57.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 132.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 2,268.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,430.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 12,623.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 11,672.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 16,341.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 11,672.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 109.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 237.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,629.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 89,460.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.57 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,992.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,629.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 6,147.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 22,460.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.76 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 33.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.60 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22,497.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,059.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,080.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 288.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 331.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 333.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 534.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,942.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 17,296.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 6,704.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 24.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 558.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 330.84 | Address on File |
| Name on File | Q3 Quarterly Bonus - Client Success | 11/4/2022 | $ 20,843.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 47,743.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 73.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 25,003.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 103.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 67.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 983.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 728.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 148.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1,234.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 2,251.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 54.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 24.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 506.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 17 of 2257

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 334.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 68.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 46.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 179.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,291.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 259.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 289.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2,015.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 330.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,660.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 873.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 112.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,555.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity | 10/20/2022 | $ 38.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 103.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 206.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.47 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 19.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 19.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 163.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,463.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 845.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 55.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 26.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.78 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 307.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 100.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 334.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 29.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 357.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 99.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.50 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 143.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 246.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/2/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,373.81 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 5,085.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 211.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 204.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,407.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 112.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 113.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 606.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 116.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 49.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 145.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 354.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 9,498.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 80.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 25.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 2,533.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 43.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 522.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 94,294.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 28.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 162.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 198.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,789.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 2,004.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 301.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 99.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 123.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9,779.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,030.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 4,538.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 381.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 588.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 367.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 784.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 962.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 107.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 131.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 12,330.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 255.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 105.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 81.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 423.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.43 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 5,128.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,180.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 29.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 187.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 2,264.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,477.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 188.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 204.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 54.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 63.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 258.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 260.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7,667.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 52.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 514.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 127.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.50 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 638.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 55.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 65.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 68.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 27.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 234,792.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 325,042.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 35.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 25.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 176.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 70,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 115,121.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,142.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 819.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 24.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 296.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 2,696.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.42 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 25.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 79.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 4,080.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 369.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 235.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 416.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 30.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,468.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 46.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 380.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 110.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 200.38 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 186.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 814.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,445.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 128,989.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 9,964.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 226.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 3,400.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 41.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.83 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 55.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 30.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 126.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 17,025.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 578.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,044.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |

Case 22-19361-MBK   Doc 243-1   Filed 01/12/23   Entered 01/12/23 00:11:59   Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2   Page 40 of 2257

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 45.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 312.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 120.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 140.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 29.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,177.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 833.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 766.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,086.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 843.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 138.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 128.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Henry Savit | Vendor Payment | 10/25/2022 | $ 8,000.00 | 148A Daly Road East Northport NY 11731 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 582.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 39.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 92.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 88.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 308.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,538.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,419.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 249.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 132.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 118.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 520.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 23.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,976.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 26.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 106.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 8,679.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 4,998.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 2,999.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 414.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 168.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 28.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 217.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 38.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 70.72 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 44.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 130.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 158.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 12,536.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 21,718.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 199.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 700.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 140.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1,588.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 46 of 2257
BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 23.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 45.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 59.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 109.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 302.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 361.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 516.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 176.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 199.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 18.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 594.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,337.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,696.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,819.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 197.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 73.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 249.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 217.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 256.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,385.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 86.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 304.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 57.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,840.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 537.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 5,461.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 164.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 292.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 137.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4,450.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.85 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 283.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,537.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 15,194.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 37.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 518.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.92 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 60.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 7,491.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 104.61 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 444.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,881.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 295.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 130.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,283.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 124.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 425.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 70.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 70.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 70.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 70.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 70.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 70.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 70.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 70.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 70.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 70.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 225.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 502.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 29,701.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 34,310.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 130.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 171.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Hodgson Russ LLP | Legal Fees | 9/10/2022 | $ 2,000.00 | 140 PEARL ST Suite 100 Buffalo NY 14202 |
| Hodgson Russ LLP | Legal Fees | 9/10/2022 | $ 210.00 | 140 PEARL ST Suite 100 Buffalo NY 14202 |
| Hodgson Russ LLP | Legal Fees | 9/10/2022 | $ 420.00 | 140 PEARL ST Suite 100 Buffalo NY 14202 |
| Hodgson Russ LLP | Legal Fees | 9/10/2022 | $ 352.60 | 140 PEARL ST Suite 100 Buffalo NY 14202 |
| Hodgson Russ LLP | Legal Fees | 9/10/2022 | $ 105.00 | 140 PEARL ST Suite 100 Buffalo NY 14202 |
| Hodgson Russ LLP | Legal Fees | 9/10/2022 | $ 70.00 | 140 PEARL ST Suite 100 Buffalo NY 14202 |
| Hodgson Russ LLP | Legal Fees | 9/10/2022 | $ 525.10 | 140 PEARL ST Suite 100 Buffalo NY 14202 |
| Hodgson Russ LLP | Legal Fees | 9/10/2022 | $ 1,540.30 | 140 PEARL ST Suite 100 Buffalo NY 14202 |
| Hodgson Russ LLP | Legal Fees | 9/10/2022 | $ 2,035.99 | 140 PEARL ST Suite 100 Buffalo NY 14202 |
| Hodgson Russ LLP | Legal Fees | 9/10/2022 | $ 2,040.61 | 140 PEARL ST Suite 100 Buffalo NY 14202 |
| Hodgson Russ LLP | Legal Fees | 9/24/2022 | $ 558.50 | 140 PEARL ST Suite 100 Buffalo NY 14202 |
| Hodgson Russ LLP | Legal Fees | 9/24/2022 | $ 2,000.00 | 140 PEARL ST Suite 100 Buffalo NY 14202 |
| Hodgson Russ LLP | Legal Fees | 9/24/2022 | $ 162.50 | 140 PEARL ST Suite 100 Buffalo NY 14202 |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Hodgson Russ LLP | Legal Fees | 9/24/2022 | $ 65.00 | 140 PEARL ST Suite 100 Buffalo NY 14202 |
| Hodgson Russ LLP | Legal Fees | 10/7/2022 | $ 2,000.00 | 140 PEARL ST Suite 100 Buffalo NY 14202 |
| Hodgson Russ LLP | Legal Fees | 10/7/2022 | $ 2,000.00 | 140 PEARL ST Suite 100 Buffalo NY 14202 |
| Hodgson Russ LLP | Legal Fees | 10/15/2022 | $ 2,000.00 | 140 PEARL ST Suite 100 Buffalo NY 14202 |
| Hodgson Russ LLP | Legal Fees | 10/15/2022 | $ 420.00 | 140 PEARL ST Suite 100 Buffalo NY 14202 |
| Hodgson Russ LLP | Legal Fees | 10/15/2022 | $ 455.00 | 140 PEARL ST Suite 100 Buffalo NY 14202 |
| Hodgson Russ LLP | Legal Fees | 10/15/2022 | $ 315.00 | 140 PEARL ST Suite 100 Buffalo NY 14202 |
| Hodgson Russ LLP | Legal Fees | 10/21/2022 | $ 454.05 | 140 PEARL ST Suite 100 Buffalo NY 14202 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Hogan Lovells International LLP | Vendor Payment | 10/21/2022 | $ 6,363.43 | Atlantic House 50 Holborn Viaduct London EC1A 2FG United Kingdom |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 414.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 222.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.73 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 426.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,410.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 200.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 219.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 124.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 128.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 99.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 27,455.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 36.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 560.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,397.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 62,702.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 86.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 204.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.81 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 225.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 47.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 31.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,444.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,034.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 12,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,929.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,034.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 157.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 850.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 46.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 448.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 72.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 132.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 201.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 475.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.85 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,129.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 288.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 86.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 35.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 192.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 67.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 120.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 366.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 958.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 208.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 25,378.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 9,850.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 33,000.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 5,545.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 20,234.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 96.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.04 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 3,637.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 225.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 247.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 46.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 13.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.82 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 231.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 175.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 120.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 131.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,340.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 24.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 276.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 138.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 85.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 59.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 121.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 5,153.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 520.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 198.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 126.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 189.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 42.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 96.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 197.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 5,646.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 295.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,972.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 60.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 2,337.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 694.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Hubspot | Vendor Payment | 9/8/2022 | $ 9,917.60 | 400 Montgomery St level 10 San Francisco CA 94111 |
| Hubspot | Vendor Payment | 9/8/2022 | $ 3,480.00 | 400 Montgomery St level 10 San Francisco CA 94111 |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 44.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 194.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 23.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 175.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,570.13 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 67 of 2257

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,204.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 220.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,465.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 68.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 193.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 346.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,433.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.71 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 79.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 151.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 715.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,042.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 63.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 149.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1,014.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 360.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 600.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 904.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,727.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 619.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,527.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 256.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 676.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 250.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 119.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,005.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 69.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,668.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 50.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.20 | Address on File |
| Hummingbird RegTech Inc | Vendor Payment | 11/25/2022 | $ 35,760.00 | 340 S Lemon Ave #4151 Walnut CA 91789 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 7,164.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1,802.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 93.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 106.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.80 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 70.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 625.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,334.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 912.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 61.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,237.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.27 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,372.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 126.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 178.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 80.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 559.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7,761.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 3,224.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,790.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 37.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,166.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,217.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,167.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 377.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 135.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 958.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1,989.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Hunting Hill Master Fund, SPC - ETF and Index Opportunities SP | Loan Funding | 10/27/2022 | $ 4,500,000.00 | Regatta Office Park Windward 3 PO Box 1350 George Town KY1-1108 Cayman Islands |
| Hunting Hill Master Fund, SPC - Flagship Arbitrage SP | Trade Settlements | 8/29/2022 | $ 10,701,450.00 | Clifton House 75 Fort St PO Box 1350 George Town KY1-1100 Cayman Islands |
| Hunting Hill Master Fund, SPC - Flagship Arbitrage SP | Trade Settlements | 9/6/2022 | $ 6,770,503.20 | Clifton House 75 Fort St PO Box 1350 George Town KY1-1100 Cayman Islands |
| Hunting Hill Master Fund, SPC - Flagship Arbitrage SP | Trade Settlements | 9/19/2022 | $ 6,923,423.50 | Clifton House 75 Fort St PO Box 1350 George Town KY1-1100 Cayman Islands |
| Hunting Hill Master Fund, SPC - Flagship Arbitrage SP | Loan Funding | 10/27/2022 | $ 12,500,000.00 | Clifton House 75 Fort St PO Box 1350 George Town KY1-1100 Cayman Islands |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 131.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 700.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 294.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 77 of 2257

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 467.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,823.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 407.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 206.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 24,334.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,513.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 33,273.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 52,001.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.24 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,555.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 587.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,766.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,116.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 150.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 49.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 143.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 309.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 3,271.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.58 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 80 of 2257
BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,252.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 433.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 918.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 131.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 417.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 5,349.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 11,385.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 20,521.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 915.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 74.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,678.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 81 of 2257

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 68.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,030.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,876.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,346.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,345.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,431.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 555.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 304.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 496.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 491.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 738.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 147.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 147.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,757.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,587.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 177.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,364.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 548.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 265.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 20,488.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 20,490.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,686.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,550.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,951.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.72 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 125.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22,063.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2,224.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 1,143.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,490.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,513.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,123.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,727.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,431.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 81.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 86.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 124.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 143.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 168.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 584.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 6,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 165.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 166.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 320.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 158.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.60 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 169.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 109.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 99.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 399.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 82.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 414.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 500.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 514.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 89 of 2257
BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 179.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 23.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 45.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 106.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,966.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 109.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1,300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 40.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 51.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 975.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 116.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 49.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 29.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 825.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 550.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 191.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 21.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 413.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 374.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 822.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 156.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 63.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 162.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 78.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 71.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,026.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,410.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,363.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 20,613.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 982.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 482.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 42.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 361.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 30.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 157.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 840.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 169.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 50.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 42,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 40,624.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 299.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 106.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 159.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 20.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 22.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 591.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 118.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 84.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 466.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 223.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 473.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 774.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 96.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 288.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,093.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 259.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 95 of 2257

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 152.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 114.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 920.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 117.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,828.57 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,219.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 85.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 796.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1,100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 287.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 166.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 131.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 121.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,013.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 59.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 612.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 603.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 269.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 22.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 157.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 231.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 40.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 51.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 2,844.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 4,342.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,825.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,555.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,893.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 35.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 201.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 120.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 272.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 156.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 169.59 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 272.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 146.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 39.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 106.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 185.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 276.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.81 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 145.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 199.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,325.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,549.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 70.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 268.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 118.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,703.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,593.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 118.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/31/2022 | $ 35,228.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 130.64 | Address on File |
| Infura | Vendor Payment | 9/8/2022 | $ 244.97 | 46 Bogart Street Brooklyn NY 11206 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 296.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 662.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,858.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,880.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 87.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 75.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 12,682.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 10,715.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 143.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 80,229.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 6,223.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 11,027.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 589.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,423.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,815.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,154.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 24,423.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 182.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 4,408.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 761.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Intralinks, Inc. | Vendor Payment | 11/25/2022 | $ 7,300.00 | 915 Spring Garden Street Suite 500 Philadelphia PA 19123 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 156.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,017.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,506.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 150.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 31.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 41.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.58 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 137.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 10,505.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 14,585.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 445.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 17.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 109.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 299.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 30.14 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 653.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 624.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 32.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2,384.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 99,407.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 395.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 22,567.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 29,481.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.98 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 34.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,869.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 986.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 71.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 129.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 591.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,228.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,690.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,461.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.58 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 236.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 106.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 24.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 27.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,215.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 359.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 294.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,131.73 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 137.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 244.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,868.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 114.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,152.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,673.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,044.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 49.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 19.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,336.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 688.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.14 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 69.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 291.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 155.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 163.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 4,937.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 13,094.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 58.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2.98 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 81.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 927.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 609.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,048.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 2,757.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 675.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 143.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 221.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 3,573.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 177.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 56.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 28.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 139.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.47 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 126.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 39.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 92.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 359.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 125.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 314.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 28.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 173.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,745.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,203.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 196.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 236.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 48.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 96.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.48 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 231.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 124.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 59.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 14.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 55.86 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 49.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 34.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 136.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,880.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,789.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,655.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 270.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 243.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 140.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 101.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 144.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 58.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 78.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 8,676.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 6,095.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 693.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 18.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,317.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 140.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 1,283.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 19.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 204.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 930.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 80.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 60.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 161.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 17.03 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 40.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 31.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 55.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 30.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,165.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 703.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 180.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,800.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,017.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 985.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,018.45 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 200,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 65.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 190.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 350.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 43.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 81.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 2,963.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 738.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 133.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 9,600.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 9,600.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 9,600.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 9,600.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 9,600.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 9,600.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 9,600.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 9,600.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 9,600.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 23.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 393.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 64.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.45 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 6,466.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 109.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 2,455.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 106.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,211.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 266.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 312.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 42,017.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 34,821.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 124.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,449.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14,968.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 423.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 632.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 632.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 285.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 511.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.04 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 2,019.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 30.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 449.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 47.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 201.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 438.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,023.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 807.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,074.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.99 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 147.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,120.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,329.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 129.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 58.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 41.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 481.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 144.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 41.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 198.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 88.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 110.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 171.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 122.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 560.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,956.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,090.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 3,670.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 208.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 260.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.33 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 2,077.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 6,470.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 549.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 373.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 38.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 48.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 48.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 19.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 148.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 162.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.95 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 431.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,294.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 429.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 220.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,365.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 622.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 425.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,342.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 424.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 382.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 17.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 72.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 30,348.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 467.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 80.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 43.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 143.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 414.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 111.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 3,009.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 17,728.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 47.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 111.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,935.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 211.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 153.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,579.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 254.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 321.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 82.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.47 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 8/31/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.04 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 234.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 15,765.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1,275.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 26.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 174.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 114.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 95.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 183.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,748.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 3,820.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 982.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 7,962.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 98.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 34.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,075.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 60.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 89.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,798.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 324.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 431.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 103.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,567.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 324.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,897.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 246.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 65.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 121.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 23.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 366.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 271.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 238.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 441.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 800.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,000.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3,273.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 600.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 151.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 504.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 629.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 150.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 551.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 88.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 128.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 221.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 75.24 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 203.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 218.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 17,922.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 43.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,109.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 46.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,667.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 14.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 17.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,778.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 622.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 4,351.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 189.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 228.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 3.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,644.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,085.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,968.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 37.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 289.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.04 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 20,040.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,394.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 687.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 8,271.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,994.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,674.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,754.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,579.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 45.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 44.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,531.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 568.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 16,258.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 4,700.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 465.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 33.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 27.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 133.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 689.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 570.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 217.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 67.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 63.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,084.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 257.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 255.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 29.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1,536.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 16.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 11,694.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 5,092.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 111.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 181.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 707.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 73.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/22/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 66.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 88.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 2,610.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 2,418.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 768.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,366.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 66.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 282.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 30.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 109.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 559.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,214.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,583.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 821.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 434.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 74.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 118.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 159.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,015.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 523.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 26.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 18,228.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 27.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 16.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 31.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 225.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 36.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 118.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 222.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.25 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 942.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 3,417.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,002.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 633.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 166.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 102.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 236.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 38,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.32 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 39.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,019.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,095.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,651.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 86.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 76.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,570.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 29.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 73.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,727.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,721.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 41.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.72 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,360.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,988.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 647.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 20.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 701.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 22.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 63.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 123.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,812.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 143.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 101.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,561.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 105.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 653.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 113.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 121.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi, Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 55.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 55.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 55.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 55.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 460.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 84.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,552.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,976.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,430.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 143.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 59.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 2,884.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 2,547.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 5,520.75 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 58.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,235.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,625.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 554.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,481.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 171.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 137.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,535.97 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,932.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 300.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 390.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 31.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 343.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 131.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 385.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 397.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 119.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 649.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 106.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 53.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 34.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 3,492.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 30.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 2.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 76.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 6,123.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 343.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 280.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 28.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 4,492.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,125.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 94.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 19.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 26.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 204.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 123.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 64.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 824.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,144.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 97.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 318.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 67.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 197.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 200.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 518.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 58.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18,151.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,329.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.27 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 75.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 76.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 45.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 120.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 523.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 10,836.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 852.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 732.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 89.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 525.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 350.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi Yield Registration | 9/9/2022 | $ 37,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 93.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 312.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,432.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 22.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 3,908.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 6,738.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 154.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,115.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 127.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 118.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 47.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,217.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3,009.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 3,834.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 24.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,262.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,854.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 539.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,125.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 78.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 133.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 642.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,829.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 7,542.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 18,913.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 4,691.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 872.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,142.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 285.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,279.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 471.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 923.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 80,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,000,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,000,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 45.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 205.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,857.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 48.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 70.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 75.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.45 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 140.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 166.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 190.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,133.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,981.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 152.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,217.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 146.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 175.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 696.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 11,242.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 129.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,229.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,497.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 170.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,071.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 36.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 22.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 233.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 61.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 37.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 38.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 119.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21,187.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 180.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 181.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 10,957.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.19 | Address on File |

BlockFi

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 35.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,359.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 154.18 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 24.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 32.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 217.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 72.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4,689.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 485.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 237.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,421.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1,159.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 32.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.27 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 397.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 195.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 92.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 342.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 78.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 25.82 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 172.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 40.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 73.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 469.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 448.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,177.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 994.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,708.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 440.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 145.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 81.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 399.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 127.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 112.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 80.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | Q3 Quarterly Bonus - Client Success | 11/4/2022 | $ 4,169.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,463.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 29,461.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 29,461.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 203.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 29,181.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 971.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 30.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 24,834.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,069.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 77.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 319.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 41.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 65.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 202.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 120.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 120.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 431.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.38 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 38,125.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 241.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 40.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 276.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 838.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 292.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 21.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 30,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 53,538.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 267.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 158.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 273.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 103.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 152.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 174.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 44.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 90.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 372.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 145.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 79.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 600.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,041.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 800.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 500.00 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 900.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 188.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 4,018.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,851.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,243.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19,125.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 110.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 199.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,012.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 150.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.09 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,192.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,679.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,106.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,819.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 66.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 45.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 62.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 63.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 116.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 555.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17,588.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 10,856.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 20.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 71.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 58.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,221.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 201.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 20.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 53.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 940.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 22.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 167.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 108.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 50.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 140.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 145.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 25.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,217.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 33.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 600.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 164.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 167.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 177.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,688.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 118.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 782.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,537.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,410.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 46.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 205.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5,757.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 112.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,037.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 141.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,738.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 64.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,478.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22,346.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,077.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22,528.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 43,877.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 43,730.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,192.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 200.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 131.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 225.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 197.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 100.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 39.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 49.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 481.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 105.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 31.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 91.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 102.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,068.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 2,898.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 71.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 4,058.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 381.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 87.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 25.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 229.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 117.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.89 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 241.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 20.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 43.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 150.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,266.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 143.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13,796.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,402.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 692.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 224.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.22 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 22.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 711.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 2,104.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,762.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.37 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 114.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 26.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 227.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,872.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 5,286.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 6,894.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 447.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,233.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,645.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 33.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 734.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,993.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 60.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 284.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 815.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 28.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 266.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,224.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 208.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,555.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 5.35 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 733.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 904.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 540.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 981.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,508.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 177.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 352.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 123.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 131.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 28.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.91 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,212.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 367.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,437.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 153.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 170.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.03 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,433.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 2,316.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 4,409.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 74.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 229.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 186.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 339.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 322.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 330.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 660.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 113.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,563.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 447.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 174.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 90.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,586.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 21.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 36.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.64 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 46.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 4,261.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,839.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 125.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 133.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 36.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 144.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,126.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 153.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.84 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 166.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 959.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 169.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 153.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 48.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 156.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 65.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 38.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 45.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 25.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 48.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 89.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 37.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 33,266.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 199.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 157.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 58.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 65.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 101.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,921.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 43.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 147.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 432.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 600.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 36.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 61.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 97.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.82 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 51,941.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 79,377.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 10,316.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,034.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 113.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 332.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 332.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 2,489.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 48.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 432.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 658.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 582.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,355.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 37,622.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.50 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 532.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 985.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,226.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,088.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 154.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 33.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 695.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 172.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 599.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 295.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 803.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 68.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 27.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 84.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 165.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 331.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,716.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 18,299.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 789.78 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 223.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 8,300.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 564.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 25.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 41,501.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18,116.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.46 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 18.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1,103.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1,750.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1,659.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 105.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 63.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 263.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.64 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 25.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 50,638.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 87.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 125.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,424.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 245.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,199.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,210.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,810.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 138.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 363.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 42.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 312.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 122.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 2,611.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 5,090.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,064.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 241.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 73.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 217.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 154.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 325.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 478.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 99.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 95.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,264.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 118.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 549.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 17.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,102.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,620.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 571.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 265.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 105.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 200.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 41,732.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 763.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,381.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 156.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.50 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,698.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,036.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 307.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19,197.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,121.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 54.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 53.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 16,856.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 60.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 161.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 54.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,558.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,711.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,726.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 81.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.52 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 97.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,130.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 174.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 2,300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,611.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 23.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 165.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 91.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 98.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 130.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 165.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 198.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 591.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 33.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 488.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 505.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 29.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 330.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 93.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 6,650.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 157.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 35.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 153.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 183.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 330.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 93.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 61.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 329.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 227.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 21.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 114.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 47.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 64.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 74.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 152.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.88 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,079.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 34.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 760.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 1,950.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 1,206.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 26.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 18.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 100.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 591.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,474.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 227.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 166.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 43.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 217.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,385.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,074.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.97 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 529.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 296.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 2,000.00 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 128.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 127.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,673.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 31.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 150.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 130.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 144.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.62 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 466.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 259.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 84.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 177.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 820.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 61.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 28.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 141.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 137.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 119.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 47.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 81.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2,342.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 74.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 44.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 24,905.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,900.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 19.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 295.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 27.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 21.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 274.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 315.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 81.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,826.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 201.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 10,637.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 162.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 220.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 603.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.48 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 29.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 3,251.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,973.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 4,226.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 2,414.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 30.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 40.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 33.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 29.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 172.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 466.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.25 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 6,166.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,773.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 6,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,184.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 20.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 594.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 74.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 11,206.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 262.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 64,825.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 2,755.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 260.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 176.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 102.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 158.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 424.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 73.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,519.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,279.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 442.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 103.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 132.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,420.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 158.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 128.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 128.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 105.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 133.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 128.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 208.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 182.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 6,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 119.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 146.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 167.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,600.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,363.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 119.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 126.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 97.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 115.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 120.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 133.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 272.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 75.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 17,607.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,704.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 12,532.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,056.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 600.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 467.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 635.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 184.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 57.34 | Address on File |

Case 22-19361-MBK   Doc 243-1   Filed 01/12/23   Entered 01/12/23 00:11:59   Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2   Page 247 of 2257
BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 630.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 136.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 4,934.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 9,386.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 52.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 29.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,395.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,045.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,601.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 133.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 388.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 388.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 356.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 38.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 84.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 161.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 239.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 120.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 3,501.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 365.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,747.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1,171.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 166.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 160.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 4,253.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,076.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 124.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,666.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.46 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 25.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 599.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 669.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 2,929.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 324.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,219.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 419.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 487.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 464.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.34 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 80.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 18.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 13,238.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 38.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 196.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 66.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 2,250.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 5,267.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 4,402.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3,822.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22,871.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,015.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 25.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 247.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 42.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 131.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 38,938.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 128.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 152.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,197.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,779.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.64 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 86.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 41.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 49.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 100.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 421.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,026.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,233.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 29.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.87 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 474.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 11,321.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,477.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 5,824.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 669.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 181.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,147.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 68,829.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 14,655.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 89.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 212.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 97.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 129.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,155.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,068.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 122.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 224.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 8,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,354.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 256 of 2257
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 59.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 173.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 155.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 367.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 379.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 248.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 123.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 122.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,000.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 12,146.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,852.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,572.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.76 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,668.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 729.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 982.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 108.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 195.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 82.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,227.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 62.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 697.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 531.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 2,316.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,618.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,670.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 97.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4,296.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 439.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 29,611.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 36,886.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,863.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 858.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 153.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 265.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 186.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 78.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 92.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,825.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 3,334.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,659.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 303.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 198.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 8,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.69 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 22.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 133.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 162.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 166.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 206.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,553.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,029.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,831.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.67 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 25.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 144.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 4,605.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 4,575.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 553.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1,817.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 616.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 23,565.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 36,990.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21,212.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,179.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,119.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 68,833.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 112.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 33.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 39.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 23.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,473.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 416.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.42 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.19 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 222.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,577.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 138.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 127.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 135.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 5,048.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 120.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,160.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,567.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,117.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18,124.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 153.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 119.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 31.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 748.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,982.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 882.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 223.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 101.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 252.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,572.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,087.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,202.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,679.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 27.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 272.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 849.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 363.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 10,632.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,370.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 254.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 15,296.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 36.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 33.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 19,447.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 46.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 189.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 10,842.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,220.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 33.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 66.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 387.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 110.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 102.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,068.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 38.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 76.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 626.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 830.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.68 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 2,020.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,230.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,924.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 82.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,301.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,588.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 17,419.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 209.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 279.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 16,025.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,120.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,176.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 424.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 283.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,239.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 973.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 277.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 222.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,691.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 3,776.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 3,790.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 111.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.39 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 158.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 3,188.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 3,703.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.60 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,064.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 154.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 208.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 586.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,019.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 197.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1,308.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 940.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,613.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.22 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 233.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 137.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,202.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 53.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 210.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 24.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 40.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 5,241.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 3,587.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2,159.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 7,223.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3,559.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1,146.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 432.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 51,511.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,025.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 11,672.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,600.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 7,849.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,531.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,455.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 165.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 4,240.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,383.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 328.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 55.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 505.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 21.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 48.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 135.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 351.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 123.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 106.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 237.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 26.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 34.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 85.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,638.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,238.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,837.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 242.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,400.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 81.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 50.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 610.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,063.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 167.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 164.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 44.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 16,384.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 231.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,277.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,205.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,774.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 7,587.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 11,703.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 18,503.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 162.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,869.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 53.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,165.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,150.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,018.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 90.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 91.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 22.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 119.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,384.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 39.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 87.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 16,312.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 6,750.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,337.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,984.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 25.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 313.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 46.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 8,804.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 41.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 802.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 52,011.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.89 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 113.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 6,075.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 97.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 46.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 48.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,738.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 157.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 745.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,228.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,317.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 146.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 153.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 157.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 726.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 960.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.21 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 55.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 34.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 217.84 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,416.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 14,623.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 856.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 75.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 297.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 65.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 86.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 37.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 30,217.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,485.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 8,762.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.35 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 400.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 135.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 238.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 480.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 6,070.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 12,936.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,582.86 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 151.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,752.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 721.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 255.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 952.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 867.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.61 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,225.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 78.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 104.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.19 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 666.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 87.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 60.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 148.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1,424.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 386.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 2,282.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 162.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 538.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 651.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 97.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 114.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 69.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 101.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,072.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 42.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 741.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 142.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 78.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,539.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 867.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,097.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,393.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 372.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 80.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,359.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 26.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 763.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 32.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 77.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,946.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 18,586.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 71.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 559.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 68.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 623.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 5,023.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 233.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4,570.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 85.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 500.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,679.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 21.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 498.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 276.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 17,474.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 77.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 206.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 139.91 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 80.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,241.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 91.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 21,233.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,583.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 91.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,241.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 71.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 74.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 205.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 29.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 25.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 27.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,071.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 143.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 676.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,714.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,843.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,539.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,809.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.75 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 210.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 8,327.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 114.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 363.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 20.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 528.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 4,094.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 55.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14,264.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 21.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 447.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 95.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 3,650.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 37.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.32 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 123.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 255.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 157.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,730.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,569.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,279.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 122.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 179.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 2,968.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 2,805.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 79.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 419.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,279.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 131.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.94 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 31.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 6,405.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 209.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1,820.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 3,334.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 342.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 254.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 17.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 150.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,378.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 4,209.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 55.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 5,261.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,017.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 378.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 138.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.34 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 146.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 87.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 243.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 111.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 60.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 173.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 768.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,589.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 376.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 16.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 545.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 175.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 280.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,719.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,272.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 43,283.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 421.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.75 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 55.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 114.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 58.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 85.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 22,588.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 194.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 114.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 555.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 25.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 16.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 690.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 443.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 29.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 808.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 304.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 8,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 111.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 120.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 391.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 411.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 211.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 22.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 145.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 46.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 215.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 603.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 780.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 152.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 194.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 92.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 552.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 122.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5,717.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 39,470.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 19,351.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 146.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 8,754.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 137.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,600.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 167.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 273.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 273.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 294.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 273.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 119.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 119.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 119.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 119.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 123.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 123.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 123.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 123.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 203.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,118.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 17.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 145.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 142.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 211.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 137.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.71 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 986.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 185.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 116.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 181.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 143.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 137.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 8,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 10,000.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.45 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 132.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 164.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 108.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 22.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 159.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 3.34 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 5,656.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,290.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 3,580.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 5,393.86 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 42.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 956.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 143.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 157.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 628.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 1,218.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 587.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 38.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,018.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.99 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 119.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 341.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 35.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 219.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 116.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 130.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 147.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,303.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 204.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,965.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17,224.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,780.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 201.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 36.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 163.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.82 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 117.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 77.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 112.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 4,521.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 24.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 106.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 213.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 261.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,306.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 587.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 81.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 875.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 21.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 156.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 49.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 118.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 219.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.68 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 186.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 36.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 278.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 266.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 114.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,530.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1,254.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,039.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 469.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,913.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,743.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,470.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 201.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 99.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 103.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 2.76 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 357.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1,095.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 577.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 170.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 138.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 21,121.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,807.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 178.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1,250.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 112.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 196.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 70.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 29,948.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,689.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 484.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 48.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 504.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,082.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 785.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 79.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 30.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 32,660.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 6,369.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 117.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,767.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,206.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1,477.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 8,895.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 517.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 87.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,089.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,353.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 74.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 54.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 3,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,936.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 727.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 889.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 847.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 172.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 109.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.71 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 81.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,999.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,144.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 899.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 17.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards rebate | 9/9/2022 | $ 18.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 170.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 141.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 83.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 648.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 143.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 61.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 883.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 536.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 316.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 142.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,758.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,335.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 686.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 102.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,066.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 69.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 56.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 161.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.86 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 129.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 92.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,127.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,178.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 259.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 994.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 28,200.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 41,001.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,377.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 167.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 185.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 120.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,957.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.75 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 689.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 111.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,007.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 60.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 39.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.78 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 174.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 4,561.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 33.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.18 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 10,957.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 191.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 123.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 43.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 64.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 132.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 208.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,468.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 730.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 80.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 146.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 37.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 26.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 64.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 24.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 150.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 382.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,085.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.35 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,177.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 850.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 13.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,524.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,894.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,552.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 46.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3,513.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 207.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 124.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 80.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 123.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,254.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 38,863.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,421.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 182.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 175.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,561.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,664.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 23,704.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/7/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.28 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 34.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,511.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 14.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 164.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.29 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 280.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.76 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 676.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,223.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,012.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 188.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 141.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 126.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 110.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 486.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 201.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 126.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 652.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 311.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 122.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 5,745.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,800.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,852.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 37.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,248.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 59.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,991.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 74.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 551.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 62.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 111.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 157.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 123.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 267.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 28.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 17.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 138.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 108.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,424.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,744.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,072.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,554.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,733.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,368.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 225.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 1,417.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 162.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 179.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 24.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 8,083.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 45.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 249.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 71.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 738.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,590.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 121.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 540.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 730.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,812.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,832.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 274.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 17.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,000.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,000.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,820.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,089.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 829.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 634.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 373.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 405.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 405.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 163.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 185.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.94 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 77.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 34.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 86.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 669.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 818.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,104.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,157.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 788.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,638.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 36.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 120.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 46.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 303.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 96.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 6,876.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 122.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 774.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 56.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,852.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19,200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14,009.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 351 of 2257

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 29.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,622.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,954.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 405.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 29.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 8,383.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 264.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 27.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 208.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 52.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 36.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,156.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 110.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 380.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,801.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 153.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 109.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 152.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 2,489.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 72.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 198.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 807.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 51.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 295.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 384.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2,850.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 108.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 130.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 260.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 338.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 254.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 125.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,281.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,735.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 800.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2,970.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,450.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 32.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,222.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 657.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 87.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 636.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 653.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 41.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 261.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 243.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,013.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,477.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.25 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,775.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 222.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 100.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 266.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 678.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,784.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 226.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,635.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 60.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 121.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,685.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 477.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 935.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 11,816.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 208.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.46 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 43.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 37.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 950.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 43.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 101.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 151.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 22.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,482.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 2,106.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 2,374.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 169.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 603.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 389.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 246,457.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21,338.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 39.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 28.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19,681.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,233.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 483.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,042.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 187.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1,489.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1,032.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,216.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 113.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 24.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 108.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 140.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.35 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 48.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 202.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 27.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 110.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 49.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 160.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 47.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 602.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 212.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,144.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,993.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 71.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 35.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,186.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,501.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 373.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 288.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,774.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 618.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 87,891.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 183.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 581.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,387.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 6,091.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 10,551.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 20.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 82.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 28.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 113.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 550.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 120.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 120.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 429.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 291.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 591.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 11,672.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,103.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 81,713.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 71.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 38.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 128.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 23.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.83 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 150.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,874.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2,299.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 4,085.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 132.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 745.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 540.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 11,935.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 44,692.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 627.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3,462.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 6,075.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,512.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 142.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 107.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 43.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 253.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 105.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 255.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 147.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 121.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 683.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 74.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 84.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 459.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 386.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 730.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,225.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2,322.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 348.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 125.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 155.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.35 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 109.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 395.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 50.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,971.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 186.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5,157.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 879.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 214.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.15 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 19.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 40.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 117.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,051.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 37.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 48.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 225.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 476.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 218.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,788.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 265.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 362.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,656.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,492.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 513.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 145.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 74.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 36.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 130.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,733.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 108.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 185.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.73 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 3,501.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 154.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 122.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 83.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 262.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 33.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 307.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 308.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 41.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 142.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 419.03 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 4,139.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1,461.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,692.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 232.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 792.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 16.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 12.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 176.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 84.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 4,925.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 5,969.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 10,331.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 278.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 744.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 82.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 48.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 89.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,788.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,087.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 141.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,214.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,602.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,563.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3,016.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,630.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 107.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 27.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 8,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 117.69 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 110.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 119.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21,295.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,192.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 35.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4,377.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 28,067.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 178.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 60.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 60.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 113.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 277.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 396.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1,168.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,150.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 850.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 747.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 183.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,496.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 508.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 118.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 34.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 63.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 109.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 123.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,101.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,074.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 37.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 39.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.33 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 24.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 15,737.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 7,253.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 57.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 231.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,841.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 428.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,274.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 27.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 865.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 37.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 23.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 75.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 49.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 37.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.25 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,648.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 5,711.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 6,214.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 4,236.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 144.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 40.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 142.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,102.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 273.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 829.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 61.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,199.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 28.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 119.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 130.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 117.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 18.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 163.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 134.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 123.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 2.64 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 19.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 192.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 102.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 66.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 145.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,471.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.97 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 201.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 133.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 117.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 201.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 191.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 32.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,984.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,380.35 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,212.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 116.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 367.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 507.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,953.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 3,067.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 38.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 5,846.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,443.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 579.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 3,473.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.05 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 200.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 281.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,981.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 190.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 22.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 234.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.92 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 150.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 155.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 225.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28,681.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 127.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 109.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 64.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 27.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 259.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 57.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 4,763.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 26.34 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 117.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 26.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 284.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 330.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,573.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 172.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 377.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 216.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 178.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 30.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 119.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 108.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 166.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 133.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,523.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 401.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 25.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 3,736.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 2,657.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,235.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 151.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 68.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 258.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,361.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 128.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 93.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 126.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 545.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 119.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 9,994.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 183.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 123.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 122.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,801.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,696.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,934.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 259.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 291.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 72.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 76.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 72.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 18,645.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 273.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 121.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 53.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,212.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 866.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 255.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 3,460.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 3,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 266.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,826.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,396.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 45.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 383.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,323.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,209.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,601.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 868.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 512.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 44.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 6,921.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 159.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 23.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,287.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.48 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 123.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 229.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 19.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1,224.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,077.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,062.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 280.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 132.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,280.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 46.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 989.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 339.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 8,535.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 132.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 541.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 621.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 886.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1,550.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |

BlockFi.Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 21.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 30.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,861.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 462.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 30.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 92.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 21.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 50.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 22.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 32.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,080.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,048.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 328.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 213.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 381.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 9,109.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 49.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.66 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 280.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 110.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 141.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 22,725.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.04 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 114.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 74.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 338.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,395.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 133.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 661.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 217.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 44.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 320.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 4,014.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 112.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 305.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 108.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 113.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 910.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 267.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 91.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 116.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,674.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,030.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,120.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 115.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 77.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 151.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,515.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 75.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 398.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,087.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 81.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,370.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 562.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 150.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 11,575.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,057.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 33,375.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 10,539.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 19,201.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 346.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 54,918.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,630.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,863.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,076.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 440.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 215.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 20.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1,321.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,089.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 43,272.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 42,967.80 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 224.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 223.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 3,798.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 49.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 326.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,672.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 168.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 36.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 139.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.08 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 324.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 543.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 319.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 89.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 3,503.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 620.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 2,569.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 220.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 339.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 280.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 83,769.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 23,260.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 44,429.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 26,739.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 235.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 23.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 132.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | Emp Reimbursement | 11/23/2022 | $ 199.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,188.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 40.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 568.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 24.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 45.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 2,644.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 389.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 166.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 69.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 14,052.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,759.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 117.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 187.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 119.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 139.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 114.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 41.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,943.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,519.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.10 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 6,298.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 199.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 260.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 498.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 84.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.66 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 45,471.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 40,866.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 10,852.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 41.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3,060.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 142.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 39.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 783.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,216.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,248.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 390.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 310.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,046.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 23.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,246.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,933.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.04 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 800.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 714.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1,522.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,245.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,664.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 97.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 621.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 113.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 652.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,229.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,038.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,405.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 284.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.49 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,382.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 139.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 117.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 58.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 4.56 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1,021.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 21.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 705.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 836.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,679.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 145.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,409.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 702.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,044.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 355.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 119.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 20.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 961.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 894.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 56,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 7,300.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 32.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 116.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 165.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 61.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 114.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.60 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 118.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 731.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 656.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,163.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,554.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,737.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2,743.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,244.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 367.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 291.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 665.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1,605.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 556.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 540.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 34.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 151.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 113.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 179.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 371.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,389.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,389.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 171.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 2,083.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 74.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 259.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,106.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,002.02 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 123.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 117.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 111.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 141.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/12/2022 | $ 182.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/13/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/5/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 31.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.60 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,723.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 46.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 58.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 136.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 103.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 25.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 145.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 223.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.27 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 19.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 118.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 25.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,399.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3,736.74 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 433 of 2257

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/22/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 753.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 243.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 93.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 49.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 207.42 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 5,451.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 116.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 311.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 64.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 20,746.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,622.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,628.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 100.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 368.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 36.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 992.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 934.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 28.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 53.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 42.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 99.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 80.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 55.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 65.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 276.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 977.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 184.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 91.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 187.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 147.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 126.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 57.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,581.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,374.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 553.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 124.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.48 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 201.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,826.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,667.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 54.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 42.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 152.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 2,800.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.92 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/30/2022 | $ 56.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 3,607.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 5,474.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 32.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 25.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 227.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 23.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 455.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 101.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 373.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 405.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 505.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 697.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 137.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 204.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.57 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 64.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 31.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 124.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 143.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,377.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 108.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 972.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 91.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 83.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 82.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 139.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 178.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 45.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,495.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 428.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,353.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 79.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/5/2022 | $ 20.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 112.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 693.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 60.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.79 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 362.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 191.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,525.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 5,467.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 437.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 841.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 279.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,173.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 63.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.76 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 2,592.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 2.24 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,653.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.70 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 41.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 96.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 41.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 102.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,134.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 156.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 3,669.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 92.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 483.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 687.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,373.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 924.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |

BlockFi.us
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 556,711.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 211.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,664.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,666.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 114.17 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 51.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 50.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 50.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 73.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 101.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 95.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 160.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 129.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 179.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 496.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 571.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 38.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,820.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 402.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 369.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 45.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,285.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 205.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 117.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 134.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 509.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,114.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 333.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 119.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,526.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,789.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 888.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 26,811.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 4,480.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 4,672.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 36.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1,681.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1,119.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 2,832.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 596.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 255.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 219.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 147.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 339.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 102.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,443.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 921.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 355.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 427.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 3,509.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 69.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 90.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,514.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 24,735.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,255.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 213.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 130.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 128.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 263.72 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 561.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 51.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 132.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 444.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 149.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2,491.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 46.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 20.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 119.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 529.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 704.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,932.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,043.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18,743.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.07 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 114.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 467.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 124.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 80.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 74.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 147.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,506.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 221.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 29.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 293.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 60.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 23.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 19.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.85 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 72.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 959.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 892.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 113.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 322.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 26.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 170.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 54.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 109.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 129.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 63.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 33.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,455.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,370.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 87.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 529.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 105.33 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 75.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 424.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 128.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 49.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 215.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 134.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21,170.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,097.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 180.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 782.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 843.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 27.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.78 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 19.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 67.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 95.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 267.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 673.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 300.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 222.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 114.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,196.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 256.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 140.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 838.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 26.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 130.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 967.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 120.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 20.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 8,288.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 14.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 3,574.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 31.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 24,715.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 156.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 483.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,667.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 241.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 395.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,279.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 6,741.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 122.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 2,877.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 80.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 190.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 146.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 1,238.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 3,360.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 260.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 80.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 272.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 465.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.50 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 554.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 567.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 36.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 27.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 436.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 194.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 301.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,007.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25,031.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 152.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 137.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity | 9/9/2022 | $ 89.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 2,000.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 203.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 293.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 407.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15.83 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 43.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 34,615.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 4.49 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 12,775.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 353.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 120.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 275.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 99.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 104.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 117.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 56.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 248.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 492.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 302.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 3,157.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,674.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,711.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,083.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 376.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 59.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.25 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 105.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 637.47 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 108.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1,429.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 75.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 266.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 121.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,766.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 121.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,178.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 181.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.47 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 123.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 242.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 356.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 130,888.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 827.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 214.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 112.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 31.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 113.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 12,569.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28,436.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 3,663.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,171.30 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 437.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,393.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 48.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 380.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 60,300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 147,875.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 49,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 99.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 72.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 54.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 2,800.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 6,869.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 4,865.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2,108.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 4,133.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,158.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,064.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,063.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,709.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 725.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,342.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 246.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 583.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 58.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 39.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 126.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 64.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.48 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 129.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 3,082.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 38.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 31.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 904.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 666.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.81 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 85.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,278.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 14.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,454.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 111.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 118.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 74.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.07 | Address on File |
| Name on File | Q3 Quarterly Bonus - Institutions | 11/4/2022 | $ 1,881.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 144.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 135.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 5,316.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 868.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 4,381.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 24,884.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 17,527.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,865.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 14,648.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 31,300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 62.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 346.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 57.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 331.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 282.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,150.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 975.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 292.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 31.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 116.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4,391.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,176.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,149.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 42,947.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 81,354.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 147.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 2,241.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 109.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 29.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 21.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 186.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 494.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,895.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,751.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,044.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 841.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 82,137.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,379.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,624.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 133,368.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 78,076.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.50 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 100.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 380.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,004.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,085.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,345.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 27.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 66.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,479.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 60.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,441.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 101.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 87.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 115.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 31.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 257.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 18.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,640.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 444.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 69.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 224.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,913.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,665.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 11,502.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 16,395.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 618.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,069.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,046.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 959.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 34.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 29.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 50,001.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 56.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 31,921.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.35 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 402.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,894.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,122.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,668.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,238.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 85.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 493.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 212.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,773.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 721.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 372.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 6,258.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.95 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 1,249.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 24.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 601.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 67.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 43.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 494.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 122.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 45.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,741.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,728.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,766.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 188.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 12,326.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 19,835.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 135.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 7,334.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 201.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 995.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 3,501.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 1,504.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 716.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,038.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 151.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 120.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 495.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.45 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 8,428.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 129.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 47.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 269.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 36.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 25.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 68.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,022.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,309.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 3,169.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 460.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 29.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 240.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 51.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,190.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 95.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 148.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 158.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 6,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 33.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 56,308.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 100,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 56,300.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,962.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 168.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,477.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 222.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 128.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 112.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 80.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 674.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 750.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 407.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 8,335.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 125.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 395.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 151.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 674.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 5,996.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 6,603.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 29.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 188.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 29,947.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 72.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 46.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 42.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 97.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.38 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 794.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 256.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 43.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 308.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 119.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 2,038.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,493.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 209.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 173.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,867.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.75 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,126.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 192.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,787.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 192.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.99 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 34.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 23,224.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 45.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 33.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,115.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,804.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 269.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 149.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 131.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 106.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 70.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.75 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 352.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 142.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,045.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 34.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 295.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 255.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,600.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 109.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 633.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 110.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,814.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,639.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 846.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 339.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,832.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 41.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 508.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 794.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 42.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 46.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 54.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.24 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 108.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 215.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 104.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 825.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 354.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 106.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 87.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 110.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 172.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 53.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 93.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 306.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 229.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 88.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 119.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 337.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 24.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 212.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 69.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 51.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 195.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 146.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 842.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 14.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 147.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 127.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 501.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 45.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 7,806.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,738.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 794.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 158.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 25.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 335.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 112.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 57.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 122.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4,366.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 13,521.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4,216.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 23,588.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 139.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 262.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,975.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 452.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 82.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 3,312.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 7,852.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 82.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.27 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 819.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 75.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 155.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 51.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 136.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 181.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 227.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 520.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 1,021.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 2,360.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1,653.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 2,025.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 116.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 186.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 93.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,027.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 175.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 488.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 362.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 72.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 304.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 141.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.50 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,173.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 621.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 163.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 68.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 66.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 95.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 27.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 529.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 126.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 165.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,620.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 27.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.30 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 658.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 31.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,846.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,862.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 32,867.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 76.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 31.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 134.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,559.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,798.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,661.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 370.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1,480.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 175.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,651.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 65.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 147.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 68.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 139.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,382.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 95.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 218.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 185.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 601.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 103.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 84.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 55.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 64.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 35.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 157.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 78.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 381.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 320.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 60.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 791.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 310.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 229.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 42.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 120.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 59.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,458.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,288.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 123.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 86.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 660.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 6,723.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 895.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 182.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,803.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 65.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.38 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 59.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 350.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 490.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 263.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 38.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 44,626.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 288.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 208.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 39.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.65 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 372.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 499.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 100,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 25.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 5,551.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 124,796.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.46 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 76.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,123.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,328.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,939.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 435.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 96,452.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 580.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 20.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 20.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 2.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 227.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 334.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,079.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 41.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 19.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,279.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 332.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 868.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,639.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,284.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 84.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 65.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 116.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 30.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 581.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 393.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,366.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.67 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 45.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,569.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 341.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 226.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,400.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 752.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 941.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 518.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 2,450.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 598.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3,409.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 2,401.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 38.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.82 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 58.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 95.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 2,336.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,789.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,263.83 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,190.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22,025.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 72.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 41,845.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 29,916.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 2,816.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 140.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 113.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 143.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,465.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,814.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,067.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.00 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,533.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 834.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,481.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 18,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 33.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,042.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.05 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 700.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,536.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 18.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,572.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,018.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,320.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,584.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,682.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 444.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 126.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 292.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 368.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,930.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,124.84 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 17.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 374.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 186.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 286.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 16,882.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 217.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,177.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,161.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,256.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 155.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 154.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 247.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 208.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,831.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 46.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 116.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 71.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 46.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 9,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 20.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 190.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 385.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 166.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 27.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 738.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 177.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,747.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 475.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 75,088.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 291.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 384.19 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 116.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 32.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,886.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 2,588.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,514.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,755.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 156.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 221.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 171.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 128.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 43.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 37,351.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 177,432.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 22.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 203.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 180.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 432.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 27.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 243.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 210.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 186.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.38 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 61.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 28.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 23.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 14.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 57,828.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,399.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 29.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 115.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,702.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,443.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,744.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 222.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 41.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 107.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 205.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,002.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 910.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,012.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,844.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 207,236.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.86 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 29.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 32.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,077.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 110.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 982.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 26.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 60.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.98 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 1,800.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 1,776.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1,146.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,260.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1,731.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 83.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 112,248.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 88.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 387.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 377.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 44.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 43.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 239.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 238.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 62.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,331.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,560.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 964.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 19.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,528.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 393.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 3,009.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 3,837.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 51.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 28.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 25,445.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 10,858.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 119.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 69.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 42.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 323.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 30.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 253.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 360.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 360.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 360.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 360.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 21,342.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 5,479.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 196.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,243.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,243.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,243.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,243.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 95.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 42.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 116.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 77.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 2,138.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 126.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 30.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 756.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 119,827.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21,347.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 198,042.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 81.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 25.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 460.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 57.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 138.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 298.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 202.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 152.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,110.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 38.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,679.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,680.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 231.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 707.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 385.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 633.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1,044.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 35.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 2,129.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 4,294.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,575.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 240.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 5,358.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 5,358.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,039.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 5,358.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,164.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,175.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 2,129.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 2,143.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 19.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 19.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 19.17 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 263.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1,525.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1,525.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23,376.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,755.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 688.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 544.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 2,097.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 31.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 108.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.95 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 374.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 700.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 96.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 424.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 61.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,062.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 123.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,764.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 47.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 196.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 139.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 46.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 97.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 45.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 52.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 83.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 145.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 203.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 209.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 1,045.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 265.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 47.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 319.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 876.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 43.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,149.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 280.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,053.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 89.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 119.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 268.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 118.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 131.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.41 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,279.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 51,306.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 97.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 61.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 110.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 183.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 740.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,425.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 5,014.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,129.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 175.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,132.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 131.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 473.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name<br>(First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 162.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 32.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 67.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 80.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 346.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 41,701.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 153.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 200.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,144.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 400.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,176.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 45,002.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,544.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,573.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 27.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,166.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,487.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,140.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.71 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 49.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 99.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 228.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 98.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 233.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 576.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 599.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 508.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 35.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 112.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 595.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 750.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,353.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 602.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 134.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 80.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 164.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 54,277.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 181.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,070.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 222.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.02 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 110.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 43.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 6,029.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 525.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 1,581.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,134.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,134.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 33,288.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 152.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 555.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 384.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 581.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 176.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 214.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.07 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 7.91 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 21,468.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 449.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 604.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 30.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 127.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 61.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 102.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 24.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 493.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 33.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 295.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 57.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 56.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 88.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 28.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 239.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1,753.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 3,889.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 280.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,453.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 715.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,654.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 80.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 17,189.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 44.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 117.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,017.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,687.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 305.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 978.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 362.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 54,766.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 57,377.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 96,446.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 723.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 243.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,312.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 24.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,521.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,475.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 129.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 145.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 117.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 53.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,710.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 174.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2,613.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 11,182.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 4,246.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,926.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 28.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 18,174.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 71.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 66.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 200.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 130.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 588.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,159.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 13,611.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,065.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 94.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 218.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 972.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.69 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1,286.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 23.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 353.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 97.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,757.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,328.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 91.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 2.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 127.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 25.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 101.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 108.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,082.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 2,635.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 4,401.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 117.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 6,499.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 536.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,931.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,860.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 790.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.73 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 67.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 158.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 150.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 96.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 743.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,381.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,250.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 33,767.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,308.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 52.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 50.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 315.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 22.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 21.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,242.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 16.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,775.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,183.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.41 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 43.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 130.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 2,512.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 126.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 423.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.79 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,124.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,564.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 721.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,758.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 44.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 31.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,658.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,370.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,150.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,557.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 250.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 745.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 60.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 373.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,122.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 955.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 251.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 79.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 359.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 602.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 150.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,400.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 152.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 110.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 91.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 494.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 177.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 45.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 88.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 22.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 73.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 22.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 943.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 714.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 143.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 600.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 21.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 30.52 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 31.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 53.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 39.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 169.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 485.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 143.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 138.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 2,570.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,331.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 117.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4,800.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,097.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 10,595.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.25 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 49,000.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 87.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 512.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 56.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 109.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 3,900.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 43.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 5,373.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 2,210.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,251.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 97.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 135.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 3,213.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 33.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1,782.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.04 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 650.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 412.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 24.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 381.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 2,969.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 107.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 234.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1,958.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 26.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 300.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 318.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 208.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 35.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 2,503.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 93.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 78.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,033.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 21.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 30.99 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 90.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 111.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 61.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 3,610.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,634.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 214.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 97.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.64 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 11,874.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 110.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.81 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 17,882.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 45.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 49.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 34.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 49.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 25.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 178.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 36.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 41,164.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 5,149.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 75.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,349.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 5,828.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,234.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 60.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 76.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 235.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 73.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 226.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1,226.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1,368.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 28.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.41 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 125,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 228.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 200,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 5,719.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 316.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 429.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 27.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.62 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 157.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 596 of 2257

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,909.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 767.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 16.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,183.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 27.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.38 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 597 of 2257

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 843.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 13,990.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,512.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 146.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 54.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 972.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,765.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,969.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 141.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 82.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 46.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 130.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 69.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 151.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/18/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19,152.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 41,601.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 40,869.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 182.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 105.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,249.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 417.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 56,200.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 435.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 27.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 115.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 68.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,188.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 139.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.47 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 52.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 264.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 124.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 66.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,692.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,968.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 25.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 3,810.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,855.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 887.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 175.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 369.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 275.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 369.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 386.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 50,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 125.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 177.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 15,452.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 82.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 689.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 11,171.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 3,687.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 238.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 216.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 18.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 318.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 294.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 39.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 8,321.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 77.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 64.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 24.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,802.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,154.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,426.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,935.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 240.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 134.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 77.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 14,203.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.65 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 124.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 122.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 146.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 818.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 43.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 186.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 123.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 178.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.60 | Address on File |
| Name on File | Q3 Quarterly Bonus - Institutions | 11/4/2022 | $ 3,749.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 356.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,304.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,158.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 262.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 77.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 96.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 78.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 21.61 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,230.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,080.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 551.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 7,003.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,604.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,839.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 84.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 119.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 126.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,231.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 629.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,629.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,668.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 81.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,833.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 811.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,318.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 51.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 175.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 175.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 41.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 77.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 66.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 141.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 478.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2,164.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,168.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 168.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 47.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 95.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 74.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 184.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 163.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 648.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,229.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 20.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.56 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 22,905.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,172.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 27.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 354.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 21.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 21.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 35.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 205.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 232.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,082.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 217.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 222.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 187.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 222.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 18,307.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 27.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 231.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 405.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 495.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 285.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 39.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 376.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 545.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 817.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 831.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 4,101.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 826.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,687.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 37.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 77.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 213.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 26.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,006.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 349.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 580.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,500.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 116.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 4,296.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 4,297.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.94 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 6,664.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 283.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 6,641.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 100,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,251.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,048.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 303.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,988.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,611.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 106.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 362.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 35,648.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 57,395.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,014.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 7,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 700.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1,233.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 129.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,777.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 526.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 333.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 218.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 34.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 58.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 101.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 223.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 509.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 511.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.48 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,672.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 71.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,435.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 97.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 115.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 112.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 201.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.34 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 110.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 117.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 113.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 128.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,217.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 995.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 103.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,698.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 23.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,153.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 108.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 109.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 109.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 127.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 21.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 547.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 165.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 269.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 644.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,461.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 216.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,355.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 359.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,181.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.31 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 39.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 3,364.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 31.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,115.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 513.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 30.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,726.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,180.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 19.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 49.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 268.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 168.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 77.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 108.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 102.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 800.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 381.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 19.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 150.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 83.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.81 | Address on File |
| Name on File | Q3 Quarterly Bonus - Institutions | 11/4/2022 | $ 6,137.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,576.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,143.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 2,837.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 121.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 842.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 779.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.65 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 12,550.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,052.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,109.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,884.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,350.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 156.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 23.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,766.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,565.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 5,980.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 111.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 36.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 23,283.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 605.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 87.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 30,060.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 67.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 11,163.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 150.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 137.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.37 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 77.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,007.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 212.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 97,840.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 26,547.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 37.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 35.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 184.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 83.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 114.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 79.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 166.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 266.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 163.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.43 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 12,024.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 298.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 138.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 127.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 69.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 40.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 226.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 289.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 38.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 404.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 216.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 36.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,793.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,533.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 46.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,055.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 165.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,675.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 182.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,675.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.45 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,490.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 1,774.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 70.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 503.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 52.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 30.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 138.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/7/2022 | $ 8,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 53.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 73.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,719.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.45 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 78.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 377.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 123.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 276.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,204.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,125.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 191.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 407.65 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 331.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,371.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,640.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 40.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 16.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 56.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 172.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 142.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 106.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.99 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 168.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 285.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 93.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 130.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,615.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 352.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 680.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 90.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 138.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,824.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 97.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 107.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,649.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,718.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,283.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,361.50 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,403.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 615.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 5,938.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,645.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,985.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,607.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 2,981.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 40.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.37 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 34.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 450.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 879.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 176.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 315.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1,477.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 621.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.72 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 648.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,934.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,504.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 73.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.67 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 240.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 35.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,531.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 3,737.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 61.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,188.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 162.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 92.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 718.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 259.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 303.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 40,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 38,600.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,077.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 132.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,802.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 254.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 145.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 51.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 200.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,012.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 30.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,104.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,748.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,206.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 148.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 928.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 116.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 28.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,631.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 212.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 357.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 56.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 72.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 21,090.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 97.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 199.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 157.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 714.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 4,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,523.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,038.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,847.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,415.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 83.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,846.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,615.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 19.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 78.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 4,886.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 902.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,032.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 698.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 77.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 145.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 21.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 455.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 26.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 105.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 200.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 274.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 42,933.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 220.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 580.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,396.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,430.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,344.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 386.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 208.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 3,894.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 146.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1,465.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 869.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,597.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,401.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,361.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 444.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 814.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 19,723.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 216.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,323.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28,376.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 38,114.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 182.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 28,993.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 93.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 40.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 301.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,089.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,212.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,394.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 286.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 544.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 159.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 288.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 107.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 112.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 301.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 32.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 44.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 49.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 230.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 132.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 103.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 40.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 2,280.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,375.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,990.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 29.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 95.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 100.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 49.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 96.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 38.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 22.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 18.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 86.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,041.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 20.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 20.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 50.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 117.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 96.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 17.93 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 83.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 264.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 20.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 5,834.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 36,891.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 242.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,043.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 45.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 660.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 623.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 800.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 391.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 374.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 265.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 40,662.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,399.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 116.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 130.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 115.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.32 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 674.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 225.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 76.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | Q3 Quarterly Bonus - Institutions | 11/4/2022 | $ 3,749.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 44.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 259.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 265.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,450.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 490.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 85.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 31.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 37.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 34.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 128.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 20.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 26.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 18.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 39.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,436.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 32.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,687.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 75.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,050.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 109.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 81.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 705.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,161.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 356.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,461.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 6,876.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,692.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,569.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 170.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 259.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,284.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,658.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 11,513.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 699.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.33 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 19.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 115.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 24,383.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 5,204.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 57.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 21.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,248.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 5,849.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 70.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 45.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 181.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 195.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 337.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 53,555.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 163.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 166.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 492.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,118.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 64.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,248.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 161.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 44.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 51.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 12.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 66.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 438.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 474.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,479.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 71.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 240.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 143.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 37.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 28.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 83.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 85.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 194.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,518.97 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 195.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 177.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 935.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 39.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 348.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 429.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 62.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 66.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 232.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 194.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 32.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,126.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 106.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 109.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 692.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 88.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 28.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 495.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 862.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 34.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 55.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 266.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 39.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 16.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 301.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,173.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 38,906.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,743.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 35.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 40.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 105.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 142.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 195.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.65 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 356.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 131.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7,150.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 117.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 588.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 279.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 90.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 125.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 701.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,379.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,844.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 23.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.64 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 522.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,440.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 109.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 67.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 94.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 124.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 219.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,273.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,211.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.83 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 63.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 10,858.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 41.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.15 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 20.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 697.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 49.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.97 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 46.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 169.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 96.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 21.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1,486.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1,674.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 74.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 25.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 53.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.24 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 424.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,015.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,754.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 59.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 70.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 97.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 164.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.56 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 366.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 36.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 22.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 50.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 174.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 344.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,696.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 511.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,227.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 134.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,578.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,566.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,896.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,863.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 134.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 37.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 55.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 57.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 76.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 286.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 400.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.27 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 520.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 950.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 70.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 545.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 65.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 710.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 46.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 52.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1,986.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 773.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,527.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 372.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.60 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,377.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 46.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 683.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14,904.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 30.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 375.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 3,910.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,024.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,424.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 700.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 49.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 177.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 2,414.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 6,140.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 2,690.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 2,925.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 106.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 277.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 70.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 693.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 309.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 467.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 29.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 108.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 75.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 503.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 49.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 346.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 512.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.86 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 132.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 203.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 203.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 37.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 227.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 24.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 62.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 184.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 772.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 29.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 150.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 132.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 165.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 303.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 19.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,306.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 917.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 903.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 756.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 84.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,690.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 84.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 17.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.27 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 118.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 164.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |

BlockFi, Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 371.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 331.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 6,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 26.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.45 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 24.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 260.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4,607.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 40.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 241.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 131.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,284.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 113.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 133.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 68.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 81.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 253.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,271.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 382.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 20.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 82.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 838.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 23.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,430.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,505.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 43.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.74 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 288.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 40.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 57,498.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,298.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 44,897.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.57 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,791.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 550.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 74.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,091.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,645.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 133.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,095.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 193.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 594.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 344.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 391.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 186.90 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 72.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 23,344.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 90.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 42.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,377.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 377.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.83 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 21.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2,116.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 766.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 194.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 89.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 13,729.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.78 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 2,041.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 432.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 621.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 47.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 30.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2,986.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,298.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 126.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 43.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 163.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 3,463.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 1,277.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 248.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 673.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,808.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,678.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 26.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 33.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 210.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,650.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 136.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 30.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 57.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 61.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 281.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 44,579.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 3,067.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 609.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 157.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,681.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 121.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 806.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 137.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 55.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 111.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 101.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 10,960.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 930.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 38.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 108.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,626.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,764.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 262.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 152.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 251.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,209.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 674.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,148.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 436.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,454.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 158.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 847.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 64.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 142.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 101.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 23.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,512.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,770.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 93.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 93.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,918.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 12,417.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 162.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,641.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,795.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 37.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2,297.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 13.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 175.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 21.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 476.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 9,521.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 17,063.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 66.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 64.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 30.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 70.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 50.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 136.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,690.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 428.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 77.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 158.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 69.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 3,331.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,363.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.64 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 754.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 792.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 132.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 36.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 64.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 35.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 72.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 249.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 172.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 135.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 21.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 900.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 557.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 542.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,414.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,243.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.17 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 186.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 484.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 47.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 29.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 96.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5,405.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 81.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 232.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,059.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 119.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 38.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,331.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 137.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 635.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 510.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 396.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 39.51 | Address on File |
| Name on File | Q3 Quarterly Bonus - Institutions | 11/4/2022 | 12,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 268.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 680.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 23.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 146.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 197.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 260.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,436.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,123.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 153.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 130.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 120.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 119.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 47.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 125.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,769.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,454.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 477.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 1,210.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 624.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 413.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 962.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 57.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 941.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 146.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 154.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 24,549.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 17,158.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 519.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 43.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 110.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1,304.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 215.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 73.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 49.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 116.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 55.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 191.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 164.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 217.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 29.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 28.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,138.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 147.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 49.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 97,311.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 614.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 342.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,115.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,080.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 38,448.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 79.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,451.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,538.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 2,131.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 10,534.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 104.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,102.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,487.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 17.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 28.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 109.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 61.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 130.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,111.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 2,157.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,092.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 41.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.21 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 28.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 92.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 23.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,642.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 22,780.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 223.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 42,722.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 7,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 11,656.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 173.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 107.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 398.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 4,018.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 3,120.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 117.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 104.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 123.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,011.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 51.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 96.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 264.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,245.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,879.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | Q3 Quarterly Bonus - Institutions | 11/4/2022 | $ 31,250.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 96.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 83.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 143.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 142.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 228.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 12,830.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 666.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 26.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 10,935.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 40.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 27.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 236.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 407.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 222.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 3,189.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 463.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 226.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 5,350.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 257.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 36.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,987.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 452.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 802.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 3,269.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 2,730.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 40.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 116.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 126.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.38 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 43.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 75.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 118.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 309.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 65.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.94 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,076.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,234.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 797.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,041.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 118.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 118.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 452.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 139.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 85.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.64 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 133.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17,337.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 931.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 3,489.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 145.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,425.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,367.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 41.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,760.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 18.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 75.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 181.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 798.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 3,501.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.64 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 400.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 2,590.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,620.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 123.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 42.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 70.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,394.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 36.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 79.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 68.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 5,861.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 2,432.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,323.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 308.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 507.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 32.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 943.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,678.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 740.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 33.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 194.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 100.00 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,455.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 36.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 97.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 177.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 147.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 26.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 215.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 175.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 63.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 38.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 329.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 45.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 6,818.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 180.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,117.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,038.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.89 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 6,762.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 77.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 597.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,377.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.37 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 40.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 91.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,107.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 728.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,195.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 172.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 56.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 918.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 22.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 130.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 32.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 166.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 12,611.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 382.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 228.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 800.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,657.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5,576.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.57 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 18.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 668.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,099.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 400.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 448.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,039.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7,704.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 123.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 278.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 11,672.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 314.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 11,672.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 5,863.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 23,703.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 23,344.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,423.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,028.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,197.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 2,861.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 82.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 238.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 99.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,677.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 308.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,320.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 31.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 224.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,127.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 84.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 326.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.43 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,903.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,889.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 195.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 208.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 88.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 290.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 474.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 114.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 567.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 120.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.77 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18,760.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,547.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 123.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 2,604.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 71.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 2,358.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 175.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,341.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 493.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 159.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 465.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 174.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 469.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 330.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,430.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,000.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 162.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,230.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 203.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 140.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 158.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 120.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 648.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,973.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,237.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 899.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,805.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 330.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,313.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.14 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,548.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,850.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 97.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 27.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 123.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,831.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,110.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 29.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 3,739.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 2,842.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 71.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 3.49 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 98.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 176.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,866.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 53.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 7,640.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,964.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 57.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,667.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 179.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 536.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,298.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 12,879.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2,132.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 362.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 768.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 604.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 621.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.90 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 311.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 52.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.25 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,090.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 205.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 189.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 363.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 152.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 192.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 557.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 968.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,013.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,513.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,936.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.18 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 93.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 90.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 157.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,998.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 28.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 375.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,632.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,235.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 154.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 52.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 22.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 241.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,567.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 101.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 2,200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 177.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,530.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.82 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 206.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.79 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 3,998.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 57.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3,998.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,997.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 329.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 160.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 628.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,431.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 99.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.72 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32,819.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 134.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 67.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 234.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,449.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,527.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 34.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 193.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,236.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 457.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,179.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 141.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 21,361.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 91.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 75.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 22.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 18.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 92.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 20,569.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 7.51 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 608.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,954.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 37.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 154.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 25.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 130.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.83 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,985.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 82.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 342.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 139.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 126.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 103.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 41.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 41.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1,714.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,854.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 954.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 552.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 39.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 39.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 190.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 184.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 6,510.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 638.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 156.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 21.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 293.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,349.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,715.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.52 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,798.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,092.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 378.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 600.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 173.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 214.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 116.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 43.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 107.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 724.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 32.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 296.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 160.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 296.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 34.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 118.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 422.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 398.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.27 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 9,555.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - credit trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 126.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 69.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 56.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 191.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 120.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 137.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 5,300.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 229.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 169.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2,700.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,283.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 129.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 11,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 62.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 321.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,073.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 50,909.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18,369.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 29,473.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14,558.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,228.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 51,495.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13,543.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 2,028.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 113.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,380.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 925.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,079.20 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 228.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 72.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,146.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,179.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 45.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 114.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 577.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 5,528.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,839.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 40.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,085.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 7,392.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,624.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.97 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 274.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 681.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 912.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 918.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 81.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 89.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 135.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 141.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 356.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 178.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 231.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 784.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 2,296.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 116.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 21.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,231.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,349.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 436.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 54.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 66.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 380.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 165.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 257.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 218.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 38.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,630.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,427.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 31.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 213.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 115.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 39.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 46.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 127.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.91 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 37.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 38.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,269.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,631.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 41.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 268.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 124.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 43.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1,642.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 184.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.31 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 45.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 24.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 60.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 36.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 36.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 29.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 52.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 18.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 38.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,798.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,706.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,714.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,526.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,021.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,953.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 553.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 112.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,730.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 920.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 46.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,945.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 96.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 26.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1,665.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 26.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,727.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 4,305.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.81 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 174.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 34.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 94.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,002.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 91.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 85.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 104.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 26.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 145.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,062.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 183.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 1,967.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 32,013.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 72.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,025.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 600.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 775.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 619.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,111.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.14 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 781 of 2257

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,710.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 145.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 638.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 49.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 140.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 56.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 264.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 137.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 213.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 42.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 98.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 166.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 203.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 2,368.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 2,351.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 2,678.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/6/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 112.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 307.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 101.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 126.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 67.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 626.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 19.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 112.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 21.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 66.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,349.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,966.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 16,146.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.77 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,122.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 219.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,207.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,013.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 196.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 88.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 732.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,894.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 114.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3,817.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 265.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 856.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 54.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,639.60 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 154.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 76.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 518.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 320.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 152.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 112.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 94,928.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 320.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,999.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 970.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 94.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 27.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 145.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,059.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 155.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 98.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 89.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 123.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 37.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 121.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 172.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 140.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,794.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.72 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 110.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 143.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 228.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 62.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 3,283.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.26 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 78.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 89.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 89.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 89.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,283.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,087.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 377.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 115.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 154.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 23.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 66.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,104.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 47.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 77.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,520.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 301.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 344.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 28.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 110.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 630.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 32.41 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 143.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 129.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,213.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 255.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 382.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,824.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 136.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 1,464.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.21 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 263.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 40.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 121.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 85.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 789.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 79.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 181.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 136.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 25.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 324.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 2,755.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 920.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 27.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 925.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 50.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 412.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 413.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 655.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 52.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 225.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,636.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 67.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,306.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,798.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 33.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 27.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1,038.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.41 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 106.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,782.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 385.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 461.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 3,722.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 116.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,250.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,217.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 101.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,191.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 81.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 641.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 121.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 40.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 682.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 31.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 98.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 778.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,350.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 69.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 117.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,204.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 244.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.45 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 217.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 834.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,349.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 817.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 688.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 129.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,061.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 298.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 196.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 346.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 214.73 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 449.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 415.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 786.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 55.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 87.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 640.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 177.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,399.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,550.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 187.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 85.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,301.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,091.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 120.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 211.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| JSCT Cayman | Interest Payments | 11/8/2022 | $ 710,416.77 | Walkers Corporate Limited, Cayman Corporate Centre,190 Elgin Avenue George Town KY1-9008 Grand Cayman |
| JSCT Cayman | Borrow Repayment | 11/11/2022 | $ 22,000,000.00 | Walkers Corporate Limited, Cayman Corporate Centre,190 Elgin Avenue George Town KY1-9008 Grand Cayman |
| JSCT Hong Kong Limited | Trade Settlements | 8/30/2022 | $ 27,433.73 | Chater House 8 Connaught Road 15/F Central & Western District Hong Kong |
| JSCT Hong Kong Limited | Trade Settlements | 8/31/2022 | $ 336,621.79 | Chater House 8 Connaught Road 15/F Central & Western District Hong Kong |
| JSCT Hong Kong Limited | Trade Settlements | 9/2/2022 | $ 243,920.93 | Chater House 8 Connaught Road 15/F Central & Western District Hong Kong |
| JSCT Hong Kong Limited | Trade Settlements | 10/24/2022 | $ 49,822.56 | Chater House 8 Connaught Road 15/F Central & Western District Hong Kong |
| JSCT Hong Kong Limited | Trade Settlements | 10/27/2022 | $ 630,616.19 | Chater House 8 Connaught Road 15/F Central & Western District Hong Kong |
| JSCT Hong Kong Limited | Trade Settlements | 10/28/2022 | $ 3,465.11 | Chater House 8 Connaught Road 15/F Central & Western District Hong Kong |
| JSCT Hong Kong Limited | Trade Settlements | 11/14/2022 | $ 105,705.79 | Chater House 8 Connaught Road 15/F Central & Western District Hong Kong |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 49.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 29.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 46.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 738.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 312.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.52 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 33.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 342.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 646.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 877.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,254.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 147.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,185.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,195.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 109.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 193.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,326.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 14,388.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,748.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 53.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 179.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 831.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 114.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 47.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 31.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 365.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 21.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 223.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 179.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,470.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 743.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 161.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 534.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 480.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 419.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,639.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,263.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,102.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,521.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 122.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 129.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 118.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 2,482.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,251.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 150.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 611.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 564.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 74.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 89.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.82 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name<br>(First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 8,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 42.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,822.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 265.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 193.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 42.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 213.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 27.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 77.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 16.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 130.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 129.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 20.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,397.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 471.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,341.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 372.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 137.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,577.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 28.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 146.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 259.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 214.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 120.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.60 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 124.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 20.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.55 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 68.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 734.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,015.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 583.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 119.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.00 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 489.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 760.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 563.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 19.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 24.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 6,461.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,396.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,000.00 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,000.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 372.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 105.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 235.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 259.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,066.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 24.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 186.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 120.22 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 41.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,609.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 370.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 15,202.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 24.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,573.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,133.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,525.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 121.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 210.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 135.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,891.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.41 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 450.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 693.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6,545.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 151.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 116.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 207.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 79.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 176.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 61.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 387.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 82.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 537.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 102.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,235.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 33.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 164.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 64,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 50,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 96.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,615.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 439.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,014.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 388.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.56 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,782.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,656.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 6,666.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 169.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 37.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 280.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,541.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 227.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 231.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 498.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 763.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,578.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 782.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 41.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 33,386.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 28.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 140.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 252.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 27.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 35.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 31.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 140.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,599.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 95.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 162.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 755.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 368.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,023.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,769.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 11,590.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 180.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,695.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.26 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 188.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 134.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 2,600.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 588.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 26.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2,755.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,350.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 75.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 807.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,656.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 204.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,456.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 174.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,293.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 816.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,403.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 487.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 372.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 55.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 731.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 124.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,007.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,914.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 233.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 34.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 76.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,837.21 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 805.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 36.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 20.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 307.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 328.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22,428.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 2,099.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.71 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 71.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 62,327.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 43,745.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 161.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 2,443.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 593.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 5,499.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,833.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 276.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 135.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 692.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,236.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,029.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,576.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 458.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 488.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 218.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 114.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 59.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.90 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,860.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,070.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,172.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,328.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 136.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.21 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 133.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 4,337.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 90.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 27,324.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,512.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 398.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 48.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 12,982.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 13,735.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 225.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 277.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,703.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 11,148.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 81.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 54.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,001.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Junction Networks | Vendor Payment | 9/8/2022 | $ 60.51 | 125 Park Avenue 3rd and 4th Floor New York NY 10017 |
| Junction Networks | Vendor Payment | 10/5/2022 | $ 60.51 | 125 Park Avenue 3rd and 4th Floor New York NY 10017 |
| Junction Networks | Vendor Payment | 10/26/2022 | $ 14.94 | 125 Park Avenue 3rd and 4th Floor New York NY 10017 |
| Junction Networks | Vendor Payment | 11/5/2022 | $ 60.51 | 125 Park Avenue 3rd and 4th Floor New York NY 10017 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 94.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 177.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4,828.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 979,580.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 765,172.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 766.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 121,440.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 117,524.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 55,205.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 48.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 403.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,970.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 63,737.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,940.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,394.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,281.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,686.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 834.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3,833.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 51.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,996.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 512.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 116.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 195.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | Severance | 11/18/2022 | $ 55,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 21.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 42.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 843 of 2257

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 335.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 53.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 136.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 137.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 46.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,006.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 299.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 558.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 423.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 551.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 33.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 136.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 136.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 29.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,702.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,002.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 153.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 122.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 106.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 126.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 68.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 648.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 110.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 157.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 33.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 26.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 26.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 80.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 94.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 35.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 26.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 39.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 508.82 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 19.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 740.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 498.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 65.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 215.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,499.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 197.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 2,175.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 6,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,333.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.67 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 352.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 29.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 306.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 389.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 189.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 803.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 107.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 113.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,779.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 106.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,672.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 270.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 19.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 125.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 238.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 118.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 126.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,458.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,608.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,968.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,238.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,234.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 29.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.65 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 674.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,521.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,663.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,057.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 82.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 106.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 28.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 32,412.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 79.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 100.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 180.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 75.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 142.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,062.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 192.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 474.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 254.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 394.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 32.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 19,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 36.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 107.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 111.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 113.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 421.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 394.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 16,484.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,556.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 64.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 47.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,066.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 129.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,211.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,145.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 118.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 44.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 55.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 9,337.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 21.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 65.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 171.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 10,564.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 399.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,504.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 42.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 56.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 493.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,799.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 116.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 32.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 22.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 72.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.49 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 658.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 113.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 105.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 131.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 80.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 193.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 99.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 232.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 760.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 71.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 2,230.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,740.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 2,462.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 5,396.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,624.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,936.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 147.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.69 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 22.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 868.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 618.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 150.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,445.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,295.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,614.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,997.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 121.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 22.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 34,790.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 121.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.29 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 29.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,153.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,511.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,464.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 3,224.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 510.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 574.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 21.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,845.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 30.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 60.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 197.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 455.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 135.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 30.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 105.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 113.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3,157.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 386.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 35.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 49.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,746.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,477.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,022.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 99.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 108.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 25.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 3,421.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 64.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 178.80 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 674.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 47.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 163.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 143.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 480.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,752.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 67.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,418.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 50.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 21.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 156.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 3,000.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,919.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,215.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,084.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 441.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 333.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 62.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 15,000.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 31.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,501.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,484.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 4,170.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 7,465.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 849.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 160.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 569.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,404.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 141.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 127.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21,598.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.48 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 87.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 74.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 222.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 29.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,732.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,971.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 37.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 163.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 537.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 50.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 537.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 195.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 138.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 130.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 147.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 286.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 11,812.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,082.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 136.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 222.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.65 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,918.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 602.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,890.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 5,201.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 2,813.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 507.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 37.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.33 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 7,552.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 235.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 130.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 325.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 37,529.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 51,373.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 2,210.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.25 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 121.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 333.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 116.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 125.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 567.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 437.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,850.91 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,363.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 759.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 87.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 288.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 22.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 20,776.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 635.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 15,671.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 14.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 131.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 301.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.44 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 39.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,117.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 3,117.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 3,219.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 108.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 15,095.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 402.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 9,562.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,899.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 17,383.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,352.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,029.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 153.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 135.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 30.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 728.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.30 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 243.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 460.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 2,582.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 203.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 150.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 120.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 90.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 90.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 19.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | Emp Reimbursement | 11/25/2022 | $ 231.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 987.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 3,097.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 405.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 150.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 56.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,247.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 480.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 286.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 388.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 558.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 576.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 130.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 73.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 249.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 437.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 166.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 178.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 125.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 416.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 4,450.23 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 89.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 860.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5,445.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 724.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 633.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 190.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 57.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 18.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.67 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 464.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 121.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,578.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 5,948.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 405.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 28,816.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 89.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 55,914.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 456.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 72,367.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 116,056.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 265.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 52.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 57.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 301.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 251.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,043.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 2,328.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 304.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 336.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,355.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,816.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 64.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 499.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 229.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 22,897.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 2,098.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 145.65 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 563.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 41.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 186.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 115.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 37.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 27.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 27.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 209.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 77.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 4,668.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 204.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 772.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 32.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 261.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 11,635.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 10,029.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 467.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,350.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 299.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,433.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 398.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,363.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,192.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,898.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 43.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 306.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,352.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 738.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,128.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 306.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 3,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 584.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5,233.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 3,202.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 139.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 133.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 7,161.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 33.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 523.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 51.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 321.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 106.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,805.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/2/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,583.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 60.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 102.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 268.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 172.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,088.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 423.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 63.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 113.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 151.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 193.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 198.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 211.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 149.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 21,167.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 150.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 106.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 20.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.88 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 26.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 238.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 119.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 319.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,988.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 3,138.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,882.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,638.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 111.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 163.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 91.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 933.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 124.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 198.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,553.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,757.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 88.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 68.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,140.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 42.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 146.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,659.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,867.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 54,412.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 344.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,792.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 32,581.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 66.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 143.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 134.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 74.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 129.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 24.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 97.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 155.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,754.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 241.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 67.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.92 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 49,519.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,510.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,534.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 214.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 303.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |

BlockFi.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 46.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 145.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 217.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 109.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,394.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,754.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 131.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 394.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 4,821.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 16,415.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,194.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 73.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 293.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 135.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 314.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 69.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 231.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 331.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 46.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 39.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 38.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 170.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 29.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 176.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,331.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,629.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 66.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 375.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 156.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,388.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 201.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1,814.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 12,124.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 9,815.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,175.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 79.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,923.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 32,209.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 142.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 7,891.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,377.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 345.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 2,281.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,577.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.33 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 126.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 64.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 164.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.32 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 394.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 689.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.76 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 349.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 187.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 224.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 21.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,599.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,246.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,687.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 26.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 109.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,678.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 7,399.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 383.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 41.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,367.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.11 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 32.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 64.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 319.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 237.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 32.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 30.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,221.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 78.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 586.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.94 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 897.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 156.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 218.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 707.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 746.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 25,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,080.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,583.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,551.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 38.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 12,154.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,087.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,087.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.60 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 258.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 39.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 52.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 901.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 579.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,330.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 382.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,767.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 129.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 352.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,064.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5,691.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 915.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 378.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 574.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.45 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,765.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,261.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 36,848.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 32.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,535.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,461.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,668.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 996.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,994.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 148.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 90.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 322.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,702.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,870.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 402.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.96 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 87.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 47.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,401.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 186.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 557.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 302.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 299.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,747.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 47.51 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,384.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,430.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 786.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 606.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 387.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 44.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 124.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 110.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 224.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1,026.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 432.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 138.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 165.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 829.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 127.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.64 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 900.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 298.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 21,068.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 40.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,215.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,959.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 636.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 251.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 46.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 116.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 189.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 149.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,056.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 501.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 231.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 99.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 151.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 370.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3,169.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 75.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 47.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 79.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 503.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,375.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 31.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 35.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 1,895.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 26.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 2,456.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,258.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 34.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,555.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.61 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 51,971.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 55,900.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,250.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,287.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 116.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 53.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 152.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,942.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 25.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/2/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 221.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 247.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,359.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 176.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,693.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 52.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 84.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 218.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 170.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 87.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.87 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 443.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 74.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 75.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 5,925.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,256.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,333.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 2,106.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,790.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,818.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,114.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 45.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,314.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 263.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,385.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 779.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 173.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 42.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/2/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,003.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 189.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 261.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 15.75 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 736.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 38.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,543.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 179.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 207.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 105.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 667.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 52,525.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,257.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,919.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 57.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 130.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 38.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 441.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 221.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,187.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 256.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 247.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 256.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 53.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 413.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 112.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 214.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 298.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,004.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,369.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 32.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,184.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 943.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 32,258.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,521.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 200.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 157.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 519.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 35,614.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 41,408.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 133.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 54.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 161.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 77.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 105.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 238.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 83.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 39.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 313.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 76.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 163.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 162.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 88.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 86,523.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 67,577.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 427.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.09 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 40.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 93.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 136.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 27.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 174.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 163.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 137.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 798.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 852.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 7,718.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 413.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 323.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,490.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.85 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 170.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 50.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 693.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 111.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 333.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 293.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 57.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 38,553.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 40,425.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 117,188.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1,746.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 54.90 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,947.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 160.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 39.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 26.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 497.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,307.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,237.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,118.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 359.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 169.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 15.44 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 50.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 6,277.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,472.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 253.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 5,148.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,821.52 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 101.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 100.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 259.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 513.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 533.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 99.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 573.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 523.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,374.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,241.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 266.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 575.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 223.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 871.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1,168.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 133.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 600.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 554.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 124.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 20.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 285.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 509.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 144.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 81,225.81 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22,783.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,708.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,758.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 207.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 738.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 738.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 738.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 738.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 147.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,257.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 969.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 128.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,204.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 70.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,118.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.86 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 172.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 477.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 176.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 53.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.26 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3,687.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,003.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,520.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 75.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 136.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 52.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 33,200.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 220.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,322.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 75.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 24.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 195.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 149.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 33.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 931.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 549.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 27.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.95 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,435.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,643.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,051.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 1,730.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 719.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,509.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 984.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 222.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 71.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 5,630.84 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 22.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 85.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 7,105.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 118.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,880.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,703.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 273.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,289.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 70.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 298.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.51 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 2,632.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 171.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,638.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 29.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 3,141.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,601.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,660.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 712.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 212.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 194.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 11,927.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 32.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 583.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,121.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 974.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 721.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 51.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 74.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 234.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 514.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 150.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 914.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2,398.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 71.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 89.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 41.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,682.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.95 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 109.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 501.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 186.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 193.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 171.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 153.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.38 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 2,199.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 648.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,059.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 454.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 34.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 117.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 81.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 164.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 142.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 21.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 27.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 5,378.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.60 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 21.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 126.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,205.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 847.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.83 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 174.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 17,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 17,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,671.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 589.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 538.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 30.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 573.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 57.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,283.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 5,129.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 8,987.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,528.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,856.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 368.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 285.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 151.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 409.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 4,626.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 109.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 47.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 198.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 142.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 64.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 233.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 40.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 766.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 121.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 352.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,108.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18,007.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,981.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,197.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 147.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 240.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 4,370.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1,100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 10,505.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 46,746.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 42,445.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 23.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.32 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 151.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 31.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 49.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,358.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 227.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 557.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 278.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 79.14 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 53.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 110.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 161.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 76.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,764.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,143.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,257.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 89.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 5,798.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 479.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 30,076.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 49,711.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 40,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 496.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 43,316.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 54,454.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 54,731.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 185.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 4,500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 5,500.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,560.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,868.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,213.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,679.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 236.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,928.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 7,666.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 23.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,254.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.61 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 51.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,195.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 296.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,008.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 84.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 221.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,243.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 157.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 227.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 126.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 57.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 462.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 197.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.60 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 25.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 413.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 180.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 84.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 25.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 16.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 25.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,836.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 28,807.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 314.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 875.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,730.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 419.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 184,667.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 585.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 48.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 925.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 9,718.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 208.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 65.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.46 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 52.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,140.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,962.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 82.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,663.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,021.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 97.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,047.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 55.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 508.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.78 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 252.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 33.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 59.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 330.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,290.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,930.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 9,565.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Kentucky Department of Revenue | Vendor Payment | 11/23/2022 | $ 642.00 | 500 Mero St., 2SW19 Frankfort KY 40601 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,861.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 243.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,392.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 190.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 170.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,502.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 202.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 151,139.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 8,938.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 330.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 86.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 585.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 112.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,119.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 143.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 66.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 40.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 196.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,804.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 5,352.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 18,693.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 29,856.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 25.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,455.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.14 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 602.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,268.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 309.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,282.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 95,499.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 88.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 361.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 842.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 788.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.52 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 269.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 32.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 150.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 132.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 316.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 430.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 92.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 114.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,000,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 353.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 789.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,115.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 303.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 550.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,576.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 3,501.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 742.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 59.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,653.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 257.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.52 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 144.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 680.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 106.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 979 of 2257

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 145.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 107.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 116.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 991.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.27 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 696.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 807.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 992.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,017.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 37.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 811.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | Severance | 11/18/2022 | $ 58,987.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 54.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,167.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,162.48 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 33.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 14,865.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 13,812.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 131.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 25.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 261.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 26.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 34.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 31.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5,786.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 66.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 789.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 322.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 4,965.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 34.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 765.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 57.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 32.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 4,021.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 116.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 393.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 4,012.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 3,648.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,900.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,701.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,371.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,594.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 123.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 131.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 87.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 166.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 249.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 427.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 520.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 32.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 199.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.99 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2,769.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 514.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,681.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 469.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 150.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,018.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,530.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,694.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 44,234.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 247.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,674.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 143.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 5,250.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 125.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 1,229.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 261.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 372.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 117.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 14,334.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,748.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 969.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 377.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 274.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 256.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 2,685.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 852.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 21.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,097.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 79.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 6,947.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 37.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 75.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 46.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 97.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,285.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 136.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 85.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 53.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 383.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,666.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 808.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,309.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,476.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 122.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 199.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 73.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 132.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 982.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 134.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 73.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,921.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,006.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,059.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 97.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 533.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 600.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 116.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 75.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,024.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 59.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 85.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 2,626.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 514.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 264.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 11,184.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,003.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 332.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 447.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 50.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 167.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,781.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,662.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 734.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 191.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 270.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 27.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 79.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 2,765.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 12,649.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 5,955.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 244.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 152.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 9,153.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 42.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 4,841.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 62.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1,868.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 147.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 61,303.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,800.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 77.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 265.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 148.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 56.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 10,600.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 272.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 507.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 675.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 42.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 9,860.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 154,670.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,487.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 425.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 248.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,635.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,843.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 333.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 52,534.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 129.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 48.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 12,766.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 5,406.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 24,275.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 498.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 3,143.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 5,074.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 563.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 21,753.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 227.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 6,781.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 271.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 5,000.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 375.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 365.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 141.47 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 19.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 132.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,149.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.34 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,271.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 194.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,914.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 566.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 167,460.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 184.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 77.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 48,690.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 48,632.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 247.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 11,957.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 855.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,178.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 906.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 123.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 69.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 58.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2,079.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 577.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2,185.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 152.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 127.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 179.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.83 | Address on File |

BlockFi

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 2,889.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 1,807.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 859.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 1,686.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 2,688.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 101.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 1004 of 2257

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 2,532.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 163.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 678.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 20.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 69.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 311.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 558.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 88,539.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,042.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 165,234.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 30,966.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.34 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 694.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 124.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 86.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 4,883.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 72.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 511.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 177.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,625.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 109.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,053.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,234.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 147.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 800.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 44.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 105.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 249.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 535.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,247.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 401.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 40.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 31.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 247.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 168.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 169.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 372.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 158.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 7,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,041.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,890.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.24 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 362.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 57.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 23.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 525.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 5,178.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 75.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 171.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2,459.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,254.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 854.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2,779.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 274.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 358.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 303.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 37.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 433.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 172.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 195.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 213.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 186.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 24.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 116.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,665.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 42.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 2,497.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1,751.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 284.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 886.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 91.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 181.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 168.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 129.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 34.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1,944.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,215.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,248.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 890.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 68.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 14,173.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 272.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 21.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,310.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 40.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 167.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.31 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 259.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 135.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 163.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,214.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 28.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 720.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 223.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,753.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,418.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,864.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 388.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 129.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 109.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 81.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 137.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 47.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 843.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 201.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 77.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 662.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,835.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,138.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 77.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,050.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 85.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 241.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 850.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 111,115.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 134,867.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 119.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 31.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 143.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 61.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.98 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 795.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 30.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 27.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 39,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 6,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 6,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 41,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 337.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 22.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,303.82 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 1019 of 2257

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 404.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 44.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 842.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,492.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 28.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,045.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 891.76 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 52.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 173.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 355.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 126.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 201.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 37.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 31,911.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,664.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 571.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 211.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 99.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 297.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,457.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 56.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1,614.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1,552.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 96.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 95.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 190.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 42,243.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 650.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 128.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 13,420.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 209.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,482.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 52.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 326.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 13.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 142.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 7,211.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 2,875.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 179.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 607.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 172.31 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,307.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 43.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 746.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.89 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 106.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 27.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 300.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 474.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 448.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 494.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,296.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 203,021.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 24,576.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.44 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 564.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,089.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,284.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 64.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 3,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 347.91 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 323.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 30.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 28.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 142.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 62.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |

BlockFi...

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 15,699.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 41.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 900.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 904.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,103.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 425.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 56.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 216.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 100.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 18.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 177.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 33.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 106.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 171.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 126.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 27.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,629.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 576.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 218.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 23.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 656.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 107.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,429.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 67.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25,540.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,221.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,258.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 124.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,939.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 94.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,049.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 62.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 528.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 24.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 35.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 25.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 298.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 844.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 3,874.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 897.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 5,282.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.37 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 22.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 14,684.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 97.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 193.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 153.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,806.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 19,355.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 55.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 532.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 479.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,385.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,320.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,477.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,295.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 694.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 86.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 135.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 162.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 142.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 117.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.16 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 1035 of 2257

BlockFi
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 5,563.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 55.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 89.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 20.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 17.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,566.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 48,850.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 25,242.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 69,906.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 162.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 112.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,926.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 112.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,372.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 369.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.23 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 9,471.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 293.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 2,150.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 22.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 6,677.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 269.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 7.51 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 154.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,456.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 129.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 157.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 31.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 151.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 110.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1,239.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 164.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 203.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 336.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,752.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,086.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 17,892.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 156.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 153.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 175.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 422.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 878.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,061.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 94.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,522.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 713.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 375.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2,345.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2,672.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 311.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 4,378.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 112.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 168.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 60,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 149.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.18 | Address on File |
| Kisi | Vendor Payment | 9/13/2022 | $ 1,619.25 | 45 Main Street Suite 608 Brooklyn NY 11201 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 184.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 137.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 992.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 158.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 50,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 82.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 24,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 44.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 156.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 139.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 135.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,736.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,550.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 21,277.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 3,199.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.64 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 497.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 349.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 328.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 211.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 120.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 34.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 381.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 168.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 593.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 3,583.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 37.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 16,206.30 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 338.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 242.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 414.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 4,086.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 507.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 12,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 12,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 163.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 287.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,197.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 175.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 211.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 251.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 143.32 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 397.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 95.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 59.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 19.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 13,172.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 279.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1,440.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 17.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,050.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 223.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 63.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,725.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 180.15 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,168.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 52.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,272.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 21.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 89.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 26.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 185.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 29.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,841.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 177.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,786.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,110.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,047.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 901.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,726.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 53,606.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 148.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 723.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1,010.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,603.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 29.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 31.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 331.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 264.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 700.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.68 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 20,406.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 134.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 16,456.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3,699.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 8,972.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,208.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 91.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.67 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 81.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 149.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| | | | | |
| KPMG | Vendor Payment | 9/29/2022 | $ 275,000.00 | 3 Chestnut Ridge Rd Montvale NJ 07645 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 482.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 155.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 172.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,151.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,824.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.54 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 1054 of 2257

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 135.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 183.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 2,075.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 572.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 132.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 174.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 337.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 283.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,816.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 144.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 24.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 25.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 397.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,415.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,788.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 991.42 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 26.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 18.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 84.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,646.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 57.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 680.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 141.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 39.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 4,213.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 20,159.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 45.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5,471.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 21,245.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.79 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 205.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 173.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 35.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 103.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 114.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.37 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,023.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 106.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 791.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 337.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,966.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 24,613.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 823.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 38.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,190.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,766.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,269.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 774.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 401.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 122.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 160.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 295.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 10,050.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 18.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 262.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 643.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 76.55 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,437.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,902.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 78.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 1,656.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 36.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 169.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 628.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 146.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,984.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,482.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,634.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,729.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 26,860.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 325.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,239.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 31.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 11,588.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 371.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 49.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.47 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 30.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 120.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22,329.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 737.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 34.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,107.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 2,542.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,132.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 13,629.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.99 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 230.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.79 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,345.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 456.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,749.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 452.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 171.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 111.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 785.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 227.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 383.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1,064.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,671.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |

BlockFi

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 120.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 266.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 38,617.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 18,016.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7,476.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 179.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 10,025.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 156.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 82.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 299.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 36.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.89 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 287.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,923.44 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 559.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 21,026.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 229.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 417.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18,611.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 105.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |

BlockFi

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 39.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,139.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,477.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 32,487.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 621.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 159.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 460.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 152.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 485.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 129,650.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,412.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,060.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,600.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 14,222.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 688.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 112.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 141.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 49.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 2,396.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 49.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 99.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.20 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 201.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 118.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 422.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,798.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,678.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,860.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 312.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 12,814.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 76.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 61.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,301.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.22 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 38.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 87.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 27.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 520.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 27.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 76.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 21.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 27.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 131.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.86 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 281.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 154.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 875.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 408.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,236.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,142.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 212.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 116.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 774.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,203.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 312.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 224.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 54.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,384.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25,152.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,191.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.27 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 3,466.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 157.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 489.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,209.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,667.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 73.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,024.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 288.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 347.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 380.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 53,465.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 217.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 180.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 278.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 952.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,385.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,930.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,193.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 109.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 12,965.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 381.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 169.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,037.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.84 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,295.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,763.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 112.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 189.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 313.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,715.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,133.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 330.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 46.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.95 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 104.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 25.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 4,935.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 4,201.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 690.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 29.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 118.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 109.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 22.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 32,195.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,396.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,438.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 314.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 470.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 28.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,544.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 446.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 949.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 203.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 87.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 58.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 912.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 6,040.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 52.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 299.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 52.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 52.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 89.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 198.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 914.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 153.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 46.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 405.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 390.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 59.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 150.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 82.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,554.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18,720.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 240.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 2,363.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 65,789.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 16,239.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 638.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 84.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 227.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 5,686.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 156.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 639.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 144.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 76.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 135.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 51.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 38.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 916.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 30.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 31.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,314.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 57.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 109.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 24.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 135.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 808.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 107.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,684.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 254.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 348.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 742.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 38.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 252.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.68 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 175.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 123.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 34.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,042.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 530.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,074.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 636.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 859.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 153.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 36.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 395.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 159.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 102,575.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 24,062.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,975.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 84.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 68.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 6,375.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,823.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 96.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 30.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,494.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,803.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 608.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 212.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,718.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,741.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,800.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 184.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 185.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.15 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 125.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 342.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 139.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 110.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 465.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 750.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 9,180.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 26,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 11,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 50.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 737.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,364.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 533.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 441.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 374.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 73.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 535.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 678.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,569.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 7,323.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 39,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 184.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 855.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 33.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 718.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 785.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 118.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 38.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 10,359.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 20,589.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,847.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,717.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,868.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 623.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 172.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 226.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 268.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 47.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 243.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 63.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 142.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 22.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 106.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 29.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 7,834.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 73.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 41.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 476.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.79 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 563.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 206.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 815.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,823.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,680.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 433.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 304.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 145.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 222.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 185.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,789.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,700.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,650.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 61.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,007.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,232.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,678.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 120.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,068.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 586.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.37 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,580.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,248.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 111.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.22 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 487.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 498.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 206.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,050.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 17.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 420.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 74.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 123.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 131.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 701.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 130.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 309.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 120.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 60.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 60.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,190.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 238.65 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 110.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 80.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 115.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 163.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1,419.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 447.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,366.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 193.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 332.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 110.31 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,704.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,459.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,853.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 19.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 48.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 34.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 58.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 21.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 69.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 32.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 43.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 86.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 115.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 24.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 191.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1,980.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 82.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 111.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 56.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 26.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 825.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 91.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 7,842.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3,710.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 5,002.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 50.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 142.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 69.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 65.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 277.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 228.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 29.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 32.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 122.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 73.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 49.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,681.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 3,692.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 3,707.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 473.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 152.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 187.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 189.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |

BlockFi

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 450.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 1,055.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 347.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 615.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 590.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 55.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 235.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 235.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 137.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 89.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.25 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 9,266.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 547.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4,194.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 110.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 75.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 170.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 167.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 502.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 466.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.20 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 50.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 58.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 298.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 425.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,481.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 56.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 137.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,553.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 57.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 758.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 88.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 74.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 50.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,414.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 152.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 328.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 937.31 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,702.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 160.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 183.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 2,777.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 649.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 896.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/2/2022 | $ 31.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 69.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 99.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,234.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,373.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 87.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,000.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 555.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,028.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 3,284.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 984.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 122.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 87.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 39.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,070.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,985.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,587.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 87.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 35.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 26.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 50.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 36,874.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 273,404.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 84.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 97.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,513.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 24.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,265.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.71 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,798.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 232.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,784.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,711.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 282.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 30.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 57.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 226.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,704.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,908.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,537.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.26 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 339.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 6,693.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 133.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 559.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 13,525.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 20,146.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 133.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 104.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 940.28 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.66 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 25.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 109.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 529.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 4,861.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 178.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 258.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 166.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 227.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 605.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,621.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,500.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 178.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 462.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,651.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,402.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 29.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 409.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 331.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 242.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 81.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 55.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 32.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.87 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 2,298.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,451.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 239.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 182.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 107.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 53,325.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,752.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1,210.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.98 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 9,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 3,600.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 123.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 122.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 972.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,567.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 4,726.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,004.78 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 67,379.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 148.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 132.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,356.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.79 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,028.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,308.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 50,420.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 44.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 965.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 703.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,343.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 328.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 39.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 32.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,948.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 90.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,386.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,264.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,253.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 142.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 127.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 216.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 272.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 49.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 47.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 49.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.71 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 972.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 44.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 952.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 356.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 385.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 39.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 111.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 109.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 145.86 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 296.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 332.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 173.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 215.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,759.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 95.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 154.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 77.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 137.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1,376.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 3,361.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,187.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,309.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 23,252.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.48 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 288.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 14,621.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 188.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 659.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,607.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 171.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 8,459.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 709.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 98,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 192.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 861.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 196.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 321.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 4,190.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 2,671.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 47.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 4,923.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 319.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,091.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 91.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 532.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 2,425.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 386.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 3,575.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 135.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.87 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 408.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 64,658.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 163,556.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,941.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 187.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,660.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.72 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 173.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 149.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 307.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 3,718.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 39.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,087.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 26.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 26.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,664.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 727.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,813.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 135.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 560.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 90.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 118.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 511.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 29.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,146.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,641.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 2,266.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 1,991.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 290.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 16,293.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 9,321.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 493.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 422.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 813.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 141.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 5,510.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 510.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 100.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 111.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 120.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 39.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 55.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 76.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 101.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,590.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 329.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 134.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 48,107.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 164.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 57.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 3,746.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 8,737.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 104.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 50,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 342.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,557.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,243.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 181,235.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 43.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 395.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,140.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 93.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,512.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3,378.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,240.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 17,153.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 19,944.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 138,661.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.31 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 114.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 425.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 405.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,508.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 281.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 37.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 197.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 154.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 20.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 434.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 43.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 112,625.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 106,147.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 713.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 61.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 145,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 123.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19,269.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 27.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 260.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 53,003.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 37,770.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18,514.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,862.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 230.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.82 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 46.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 310.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 683.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 633.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 122.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 70.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 90.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 142.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,572.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1,632.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 662.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 54.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,439.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 8,540.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 9,337.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 553.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 972.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 45.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 8,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,750.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 266.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 675.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 5,915.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2,797.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,748.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5,413.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 87.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.79 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 165.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.47 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 70.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 358.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 89.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 635.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,935.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 53.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 62.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 11,672.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 38.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 44.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 194.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 216.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,386.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,964.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 31.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 4,395.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 137.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 157.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 131.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 459.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 8,295.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,445.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 20,850.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,027.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 377.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 3,040.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 760.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 25,095.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4,881.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 2,431.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 19.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 155.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,180.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 142.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 245.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 583.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 120.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 82.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 618.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 51.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 52.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 467.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 505.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 57.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 98.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,373.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 789.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 229.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 380.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 561.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 88,935.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 32,011.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 171.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 27.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 354.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,063.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 928.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,357.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 62.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 21.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 33.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 288.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,645.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 72.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 43.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.34 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 24.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 378.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 26,011.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 148.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

BlockFi

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 209.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 131.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 49.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 863.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,407.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 85.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 587.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 199.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 100.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 180.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 76.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,540.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 818.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 687.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 239.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 193.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 12,259.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 8,146.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 171.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1,050.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,199.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 129.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,268.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,844.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 3,839.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 95.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 33,410.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 36.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.26 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 116.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 81.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 120.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 90.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 91.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 123.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 119.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 123.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 309.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 399.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 192.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 24,494.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 76.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,079.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 379.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 89.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 1170 of 2257
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 24.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 470.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 178.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 105.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,757.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 32,412.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 353.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 20.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 505.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 296.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 21.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 464.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 129.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 20,550.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 9,009.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 128.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,244.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 106.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 593.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 45.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 257.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.99 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 244.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 35.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 489.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 102.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 350.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 32.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | Q3 Quarterly Bonus - Private Client | 11/4/2022 | $ 4,480.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 151.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 92.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 637.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 112.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 160.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 35.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 578.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 68.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 711.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.88 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| LicenseLogix | Vendor Payment | 8/29/2022 | $ 399.00 | 140 Grand St #300 White Plains NY 10601 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,909.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.69 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,940.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,973.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,677.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,415.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,415.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,259.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 168.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 35.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,793.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,659.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 103.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,042.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,853.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 139.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 189.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 42.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 20,158.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 114.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 47.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 467.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 84.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 868.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,559.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 79.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 148.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 2,038.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,878.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 60.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 916.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 245.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 77.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 740.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 7,669.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.35 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 31,726.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,787.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,847.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,900.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,787.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 7,229.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 13.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 9,132.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 124.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,378.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 22.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 69,889.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,594.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 76.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 62.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,096.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 463.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,202.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,136.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 325.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 288.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 36.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 181.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.12 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 59.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 103.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 617.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 281.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 4,699.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 69.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 30.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,268.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,816.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 179.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 182.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 286.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 968.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 897.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 41.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 156.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 72.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 19,447.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 11,672.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 171.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 143.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 79.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,616.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 661.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,634.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 101.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 4,786.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 183.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,051.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.71 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 7,686.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 581.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 61,467.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 88,690.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 181.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 8,685.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,809.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 447.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,672.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,824.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 28.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 657.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 600.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,179.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,388.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 62.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 55.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 112.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.10 | Address on File |
| Linkedin | Vendor Payment | 9/2/2022 | $ 2,220.92 | 1000 West Maude Avenue Sunnyvale CA 94085 |
| Linkedin | Vendor Payment | 10/2/2022 | $ 2,220.92 | 1000 West Maude Avenue Sunnyvale CA 94085 |
| Linkedin | Vendor Payment | 11/2/2022 | $ 2,220.92 | 1000 West Maude Avenue Sunnyvale CA 94085 |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Linklaters Singapore Pte. Ltd. | Vendor Payment | 9/16/2022 | $ 58,975.79 | Al Sila Tower 1, Level 27 Abu Dhabi Global Market Square Abu Dhabi PO Box 144970 United Arab Emirates |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 144.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,507.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,271.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,228.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 184.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,146.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 37.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 22.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 786.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 46,851.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,995.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 115.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 104.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 157.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 120.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 20,152.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 81.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 167.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 15,047.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 26,466.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,715.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1,675.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.89 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 879.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 105.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 62.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 87.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,035.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 227.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,671.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 603.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 367.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 49.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 61.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 98.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,121.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 25,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4,065.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6,595.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 546.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6,550.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 112.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 12,405.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,955.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 155.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 245.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 18,332.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 280.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,018.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 36,674.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 2,064.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 2,920.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22,456.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 21.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 279.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,622.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 230.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,460.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 150.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 3,574.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 62.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 324.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.50 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 663.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,744.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 156.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 36.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 252.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 223.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 612.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 11,152.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 217.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,001.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 144.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 784.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 106,305.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 136.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 18.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.67 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 567.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 4,151.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 142.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,099.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,688.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 748.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 393.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 101.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 26.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 22.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 1,143.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 114.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 460.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 346.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 194.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 337.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,202.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,409.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 33,006.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 53,441.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18,869.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 61,272.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,932.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 289.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 164.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 23.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 37.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 500.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 744.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,111.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,163.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 435.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,295.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 94.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 28.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 63.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 542.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 567.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 408.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 486.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 372.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 23.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 481.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 403.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 13,183.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 433.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 401.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 265.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,746.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 2,140.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 5,137.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 14,775.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 1,820.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,198.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,187.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1,194.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 16.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 1,096.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 112.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 26.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 177.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 143.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 40.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 120.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 558.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 430.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 443.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 41.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 149.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 269.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 49.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 9.35 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 457.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 3,160.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.64 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,459.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 9,881.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,784.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 226.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.45 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,970.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,329.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 20.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 193.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 183.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 5,492.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 5,512.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 383.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 40.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 130.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 78.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 39.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 575.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 18.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 424.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,132.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 4,668.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 712.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14,996.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,430.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 44.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.61 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 343.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 221.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 33,759.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 30,144.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 20,555.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 79.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 155.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 165.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,783.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 55.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 32.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.30 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,384.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.96 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 14,181.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 433.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 219.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 651.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.74 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 405.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 151.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 607.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,425.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 422.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 363.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1,911.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,846.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 657.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2,409.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 243.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 678.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,836.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,900.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 218.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 53.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 214.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 992.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 869.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,957.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 613.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,485.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,134.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 33,752.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 273.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 19.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 58.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 470.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 5,234.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Louisiana Secretary Of State | Vendor Payment | 9/8/2022 | $ 35.00 | 8660 United Plaza Blvd 2nd Floor Baton Rouge LA 70809 |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 397.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 482.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 36.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 155.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 252.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.63 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 290.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 117.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 124.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 41.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 10,241.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,538.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,972.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 414.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 59.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 649.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,326.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 135.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 480.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 171.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 216.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,569.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 39.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,595.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 601.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 239.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 24.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 55.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 43.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 240.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 251.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 103.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 103.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 176.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 972.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.47 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 97.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,599.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 572.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 124.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 790.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 77.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 202.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 160.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 170.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 33.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 235.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 47.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 46.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 99.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.71 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 20.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,557.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 35.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,812.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,705.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 117.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 28.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 51.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 59.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 28.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 146.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 877.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,407.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.80 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 29,963.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 42,018.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 189.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 821.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 728.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1,514.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1,130.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 64.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 161.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 58.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 110.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 64.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 82,080.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 18.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,903.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 610.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 1,197.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 852.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,544.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 116.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 29,638.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 32,895.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 755.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 3,501.72 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,672.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 270.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 692.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 53.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 58.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 53.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 26.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 34.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 48.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 903.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 765.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,185.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 415.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,677.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 121.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 17,877.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 48,618.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,069.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.35 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.08 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,246.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 133.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 391,585.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,728.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 108.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 648.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 4,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 214.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 55.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,848.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 121.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 981.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,222.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.51 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 26.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 560.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 49.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 53.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 489.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 49.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 15,020.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 677.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 90.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 35.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 192.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 30,463.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,108.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 233.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 221.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 12.75 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 21.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 44.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 40.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 49.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 53.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 107.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 45.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 4,668.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 6,580.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.88 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1,950.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,020.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 490.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,844.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,942.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 41.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 34.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,572.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 700.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 73.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,568.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,497.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 123.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 119.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 123.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 224.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,052.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 69.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 216.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 95.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 860.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 750.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 390.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 227.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 20.34 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 104.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 101.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 104.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 90.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 34.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 198.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 215.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.55 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 973.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 156.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 348.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 801.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,928.65 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 311.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 51.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 117.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 149.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 130.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,082.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 66.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 318.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 86.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 97.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 27.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 94.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 25.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 109.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 73.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 45.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 202.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 309.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 399.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,296.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 24,724.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 11,672.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,079.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 25,346.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 3,480.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 27.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.77 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.65 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 220.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 69.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.60 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 1249 of 2257

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 353.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21,068.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 26,846.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 191.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 694.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 231.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 40.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 151.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 43,399.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 23,908.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,515.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,357.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,636.81 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,571.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 175.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 439.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 366.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 717.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 693.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,296.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 972.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 972.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,556.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 50.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 48.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 2,864.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 56.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 7,401.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.21 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1,817.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 188.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 670.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 117.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 48.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 69.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 39.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 3,800.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,900.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 201.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 813.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 4,327.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 62.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 110.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 857.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 363.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,144.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 24,517.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 53.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.99 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,574.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,550.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 68.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 766.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 417.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 571.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 109.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 161.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 70.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.33 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 24.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 754.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 59.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 511.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,135.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 134.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 33.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 181.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,465.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,400.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 175.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,744.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,148.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 797.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 84.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 85.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 85.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 85.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 85.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 85.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 21,717.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 101.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 286.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 11,672.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 931.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 704.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 316.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 143.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name<br>(First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 8,251.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,618.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 29.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 7,240.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 6,930.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,247.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.80 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 234.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 13,025.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,276.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 149.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 790.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 3,305.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,719.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 25.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 312.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 487.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 204.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 438.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 26.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 29.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 17.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,523.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 27.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 27.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 147.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,353.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5,737.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2,131.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,218.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,123.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 187.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 30.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5,039.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,286.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 12,284.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 245,488.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,633.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 42,478.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 147.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 140.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 169.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 161.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 126.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 122.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,700.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,700.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.47 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 401.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,394.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 704.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 249.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 156.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 206.44 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 4,438.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 271.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 2,333.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 535.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 345.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 46.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 24.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 16.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 174.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 50.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,167.24 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,867.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 3,079.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 9,101.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,095.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 34.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,684.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 352.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 173.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 61.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 213.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 109.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 5,542.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 622.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 7,880.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 15,664.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,153.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 9,806.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,060.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 8,665.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,224.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 24.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 628.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 558.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 46.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1,250.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 424.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,183.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 186.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 750.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 5,292.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.72 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,153.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 98.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 721.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.53 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 366.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,650.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 643.40 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.45 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 133.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 302.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 148.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 769.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 684.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 108,476.85 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,906.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 68,816.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,625.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 25.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 466.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 108.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 74.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 83.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 310.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 470.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 54.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,026.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 119.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 604.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 152.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 22.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 213.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 530.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 16,112.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 19,218.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 126.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,431.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 125.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 310.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 127.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 963.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 537.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 204.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 6,907.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 608.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 124.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 423.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 48.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 604.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 91.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 81.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,100.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 168.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 27.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 48.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 22.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 81.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,280.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 844.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 4,242.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,999.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,528.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,037.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 54.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 31.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,042.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 182.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 17,508.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 184.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 933.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,079.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 32,354.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,672.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 146.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 121.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 72.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 177.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,105.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,638.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,912.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,095.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,516.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 504.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,620.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,680.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 151.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,219.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,120.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 65.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 47.67 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 39.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 85.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 82,232.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 301.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 47,661.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 65.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 13,760.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,513.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 4,521.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 750.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 137.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.17 | Address on File |

BlockFi
Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 71.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 56.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 220.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 21.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,110.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 19,447.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,905.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,915.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 223.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 64.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 17.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 29.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 8,280.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,214.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,120.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 49,303.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,294.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 420.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 46.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.69 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,737.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,746.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 129.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 40,515.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 143.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 141.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 173.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 11,670.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 11,309.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 122,042.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 567.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 52,763.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 54.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 215.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 8,099.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 310.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 440.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 134.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 33.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 43.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 359.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 39.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,463.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 3,854.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.21 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 388.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 68.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.59 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,393.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,116.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 28,775.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,117.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,930.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 824.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 569.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 58.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 76.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,568.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.86 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 53.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 105.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 112.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 63.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 497.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 170.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,466.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 151.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 2,082.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 36.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 57.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 84.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,599.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,672.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 210.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 116.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1,794.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,720.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 62.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 133.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,267.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 164.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 192.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 699.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 260.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 35.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 143.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,077.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 120.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 306.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,013.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 50,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 341.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 9,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 205.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 14,985.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 50,689.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.65 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 140.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,662.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 100.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,379.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 250.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 73.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 77.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.22 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 73.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 22.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 33.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 328.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,124.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 35,092.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 45.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 277.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 278.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 46.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 145.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 260.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,242.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 237.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.30 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 8,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 270.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 8,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 6,600.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 232.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 8,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 8,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 422.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 45.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 107.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.21 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 56.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 187.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 2,047.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 189.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 277.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 137.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 326.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 28.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 26.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 29.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.82 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,635.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 759.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 362.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 21,202.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 192.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,259.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 14.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 96.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 144.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1,217.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 2,954.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1,944.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 137.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.44 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 499.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 323.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 431.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 79.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 134.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 64.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 62.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.66 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 64.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.22 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 226.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 29.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 25.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1,063.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.48 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 452.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 200.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 982.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,253.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 91.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 135.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 25.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 177.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1,179.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 6,227.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 12,424.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 66.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 136.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 204.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,644.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,715.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,114.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,218.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 7,000.00 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name<br>(First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 160.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 221.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 30.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 30.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 283.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 50.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 165.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 146.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 35.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 162.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 3,639.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 20,069.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 12,478.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 20,082.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 57.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 130.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 723.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 94.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 46.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 98.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 990.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 19.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 6,892.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 750.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 900.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 110.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.12 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 584.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 18,465.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2,348.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 207.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 503.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 53.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 365.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 218.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 173.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 80.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 114.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 9,154.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 4,680.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,824.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 3,556.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,700.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 123.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 8,522.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,152.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,924.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 8,517.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,187.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 333.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 27,206.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 196.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 28.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 106.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 38.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 235.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 6,362.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1,056.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,587.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,388.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 729.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,767.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,294.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 3,194.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 3,625.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 162.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.31 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,735.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 178.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 114.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,251.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 8,609.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,740.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,832.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 603.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 117.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 150.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,576.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 254.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,170.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,245.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 2,893.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 40.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1,073.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,194.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 800.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 268.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 49.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,048.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 3,420.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,412.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22,000.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,087.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 4,280.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 137.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 137.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 35.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 77.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,408.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.80 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,040.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 27.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,256.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,718.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 236.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 51.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 790.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,172.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,740.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 208.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 270.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 2,041.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 599.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 233.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 50.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 217.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 107.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 62.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 39.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 308.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 73.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 17,430.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 444.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 228.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 240.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21,577.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 151.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 2,087.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 131.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 153,643.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,352.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 139.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,163.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,359.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 123.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 595.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,143.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 316.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 527.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 633.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 23.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 58.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14,197.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,040.86 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name<br>(First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 169.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 134.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 182.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1,533.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 111.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,669.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 1336 of 2257

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,604.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,348.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 414.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 762.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 643.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 73.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 2,303.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3,183.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 185.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 62.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 61.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 240.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 64.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,528.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,642.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 22.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 66,499.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 156.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 206.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 769.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 249.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 172.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 114.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 126.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 223.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 135.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 28.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 67.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 547.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 488.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 31.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 2,184.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 67.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 285.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 29.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 9,804.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 118.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 116.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 831.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 837.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,723.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 125.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 30.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 69.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 110.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 81.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 609.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,278.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,919.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 67.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 621.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 72.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 141.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22,434.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 54.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 752.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 45.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 198.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 669.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 76.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 39.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 718.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 136.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 107.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,354.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 61.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 184.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 232.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 177.66 | Address on File |
| Name on File | BlockFi platform activity - credit trading rebate | 10/14/2022 | $ 77.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,461.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 99.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 22.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 303.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 975.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 68.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 61.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 121.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 741.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 419.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 954.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 150.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 22.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 103.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,197.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,147.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,597.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 78.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 81.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 78.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 78.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,800.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,255.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 498.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 25.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 527.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 106.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 48,618.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 81.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1,610.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,078.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 297.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 137.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 115.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 40.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 117.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 159.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 10,724.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 74.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 2,666.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 2,748.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 591.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 291.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,243.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,693,147.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.28 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 472.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 46.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 205.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 354.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 2,512.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 50.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 78.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,921.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,163.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,605.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 120.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 851.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 830.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,838.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 187.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.23 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 28.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 77.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 200.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 64.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,755.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,861.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 77.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 30.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,488.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,395.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,551.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 3,170.37 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 4,652.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,008.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 56,513.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 49.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 285.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 167.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 392.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 136.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 112.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 61.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 2,236.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 414.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 976.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 69.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 14,086.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 85.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 30.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.22 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 23.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 314.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 24.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 128.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.47 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 171.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 126.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,030.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 31.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 287.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 4,318.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 156.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 146.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 5.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 7,786.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 969.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23,491.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 73.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 77.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 172.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.98 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,815.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28,727.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 50,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 43.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,468.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,910.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9,806.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,575.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 117.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 147.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 328.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 134.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 777.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 139.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,256.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 61.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 206.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 141.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 6,489.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 116.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 125.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25,741.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,829.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 664.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,418.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 487.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 150.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 7,314.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,882.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,443.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,443.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 61.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.76 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 366.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 101.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,015.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 16,331.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 120.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 32.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 71.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 156.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 194.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 49.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 29.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 117.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 21,881.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 30.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,926.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,691.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,586.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 270.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 275.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 38.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 144.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,031.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 450.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 666.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 765.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 204.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 25.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 338.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 105.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,003.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 117.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 242.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.14 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 32,828.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 20.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 59,925.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 238.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 120.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 80.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 329.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 76.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 125.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 21.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,117.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 694.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 182.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 865.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 38.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,615.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 146.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 64.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 800.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 800.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,511.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 138.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 182.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 297.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 87.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 289.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 153.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 40.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 77.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 19,034.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 101.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 479.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.80 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,436.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19,427.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 773.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 742.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.59 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,538.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,677.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 83.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 50.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 44.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,694.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 97.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 134.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,226.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 875.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,374.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 222.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 73.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 2,000.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.39 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 63.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 58,362.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 739.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,524.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 119.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 368.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 50.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 318.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 152.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 72.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 109.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 377.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 915.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 105.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 27.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 30,373.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 30,373.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 25,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 100,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 88,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 80,069.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 100,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.34 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 139.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,225.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 117.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 137.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2,106.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 8,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 12,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 13,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 18.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 68.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 842.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 10,004.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 150.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,907.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 117.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 553.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 36,393.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 16.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 208.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,818.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 11,064.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 6.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 35.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 499.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 166.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 112.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 712.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,959.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 322.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,164.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,646.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,600.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,700.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 121.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 29.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1,504.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.49 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 626.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 318.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 1,113.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 108.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 592.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 75.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 139.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 387.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 162.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,845.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 787.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 3,800.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 3,295.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 3,950.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 82,537.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,385.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23,628.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14,069.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 56,152.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.80 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17,559.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,979.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,706.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 2,235.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,746.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,807.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 383.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 142.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 5,584.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 517.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 738.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,509.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 869.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 109.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 136.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 168.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 366.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3,343.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 404.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,485.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 45.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 213.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 108.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.73 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 28.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 74.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.55 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 41.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 151.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 25,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 176.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 86.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,706.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,539.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 244.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 54.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 292.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 1381 of 2257

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 31.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 165.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,979.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,910.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 39,941.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,802.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 266.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,750.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 31.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 83.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 420.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,369.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 396.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 450.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,812.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 28.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 550.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 72.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 5,491.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 83.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,481.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,357.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,767.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.71 | Address on File |

BlockFi
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 106.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 534.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 156.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 108.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 200.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 49.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 129.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 231.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 650.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 27,873.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 464.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 76.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 62.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 311.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21,370.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,073.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,727.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 631.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 174.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 27,493.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 20,765.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,990.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 82.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 23,697.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 10,248.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 274.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 107.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 85.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 230.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 130.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,399.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,655.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 347.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 37.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 106.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 762.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 226.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,305.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 82.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,512.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 104.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2,056.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2,134.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 443.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 759.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 101.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 116.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 287.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 340.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,217.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 345.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 111.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 130.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.38 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 9,882.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 23.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 874.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 840.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 132.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 5,638.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 28.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 85.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 115.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 205.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 305.89 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,283.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 337.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 76.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 58.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 268.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 327.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 372.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 658.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 356.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,292.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,494.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,270.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,083.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 174.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 84.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 324.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 2,005.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 407.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 2,542.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3,734.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.84 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 23.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 275.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 208.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 120.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 241.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 103.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 10,832.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 66,300.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 27,668.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 61.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 69.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 61.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,193.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 133.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,252.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 152.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,712.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 137.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 456.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 153.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25,689.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,546.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 3,200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 31.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 22.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 60.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,074.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 815.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 610.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 752.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 8,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 131.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 54.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 51.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,220.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,870.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,000.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,672.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 30.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,361.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 670.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 20,456.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 217.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1,262.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 70.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 800.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 226.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 20.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 2,325.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 290.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 197.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 166.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 1400 of 2257
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 68.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 225.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 11,810.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 51.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 104.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 45.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 97.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 136.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 152.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 59.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 36.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 916.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,501.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,466.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,116.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,084.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 25.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 30.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 23,936.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 55.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.97 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 66.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 97.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 142.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 44.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 138.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 2,419.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 172.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 113.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 345.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 131.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 101.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 50.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,331.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,677.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 2,013.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,821.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 91.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 745.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 362.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 572.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 424.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 145.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 54,990.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1,344.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 139.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 157.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 130.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 658.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 221.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 16,341.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 215.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 415.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 212.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 35.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 665.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 35.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 399.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 40.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 159.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,079.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 701.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 31.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 246.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,652.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,825.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 78.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,494.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,750.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 353.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 57.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 8,817.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 94.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 114.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 79.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 99.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 31.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 136.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 96.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 145.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,282.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 95.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 112.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 169.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 3,084.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 7,560.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 290.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 422.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 197.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 5,906.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 54,438.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 5,115.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 37,520.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.90 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 25.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,097.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 51.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 30.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 22.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 787.42 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 166.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 128.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 18,680.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 16,228.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 58.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1.87 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 59.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 382.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 41,489.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 60,678.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 123.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 119.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 123.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 70.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 113.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 183.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 2,611.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 618.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 128.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 207.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,819.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,758.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 133.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.60 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 81.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 26,618.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 31.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 24.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 7,052.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,022.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 9,315.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,409.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 21.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 531.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 741.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 123.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 105.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,327.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,352.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,352.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,352.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 549.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/2/2022 | $ 21.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 908.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,760.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 88.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 290.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18,819.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 128.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 47.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 981.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 1420 of 2257
BlockFi
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 1,614.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 52.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 183.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 242.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 154.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 463.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 426.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 25.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 21,192.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 82.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.90 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 42.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,003.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,940.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,208.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 973.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 174.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 212.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 225.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 154.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 629.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 275.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 75.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.79 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 359.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,479.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,502.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 299.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 131.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 102.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2,173.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 140.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 128.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 615.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 998.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,311.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,585.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.51 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 114.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 628.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 139.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 19,999.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,063.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,458.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 5,438.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 3,446.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.90 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 123.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 166.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 222.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 49.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,756.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 56.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 54.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 55.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,869.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 45.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 13,055.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 213.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 46.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 25.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 7,295.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14,705.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,462.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 469.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,875.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 931.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 11,672.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 118.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 106.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 128.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 108.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 31.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 143.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 69.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 223.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 42.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 292.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 222.17 | Address on File |
| Name on File | Severance | 11/18/2022 | $ 58,231.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 125.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1,445.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1,057.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 220.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,766.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 256.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 5,191.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 45.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 25,605.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 71.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 6,417.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 860.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,389.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 94.43 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 356.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 22.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 466.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 30.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 26.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 61.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 73.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 126.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,209.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 65.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,012.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5,372.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 72.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 110.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 189.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 141.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2,186.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 8,631.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 329.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 25.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,436.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 915.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,706.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,574.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17,773.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/2/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.65 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 25.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 7,007.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 150.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,099.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,153.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 125.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,617.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.62 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 30,394.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 773.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 447.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 93,959.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.56 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 155.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 402.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 29.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 264.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,000.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 422.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 90.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 5,164.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 117.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 247.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 140.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 887.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 124.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 166,361.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 10,742.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 142.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 203.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18,411.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,312.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,042.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 138.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 88.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 779.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 4,078.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 864.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1,639.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,296.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2,023.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 359.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 20.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 85.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 17.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 477.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 405.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 200.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 45.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 133.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 161.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 40.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 100.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 60.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi Yield Registration | 9/9/2022 | $ 22,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 210.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,169.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 22.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 5,325.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 4,779.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,730.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,705.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |

BlockFi
Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 445.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 117.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 27.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 112.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 26.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 29.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 119.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 263.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 219.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.53 | Address on File |

BlockFi

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 67.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 89.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 119.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 65.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 256.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 80.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 225.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,582.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,141.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 266.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,149.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 177.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 4,198.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 4,028.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 168.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 759.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 109.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,712.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,018.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 370.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 181.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 10,531.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 226.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 110.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 180.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 106.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 106.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 55.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 641.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 135.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 126.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 29.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,204.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 263.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 52.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 50.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 47.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 63.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,081.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 61.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 60,605.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 75.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 562.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 880.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 123.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 782.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 388.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,465.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 6,141.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 9,193.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,956.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 408.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,726.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 4,861.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 72.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 24.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 100,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 51,017.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 50,000.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 175.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 3,235.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.49 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 114.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 338.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 107.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 2,032.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 142.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 54.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 147.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 268.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 156.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 34,681.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 41.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 120.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.22 | Address on File |

BlockFi

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 50.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,569.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,270.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 282.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 7,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 41.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 429.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,132.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 249.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 817.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.79 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,070.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 41,898.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 496.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 104.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 339.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 112.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 173.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 700.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 93.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.93 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 664.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,758.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,622.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 548.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 617.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 29.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 6,390.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,533.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,020.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 73.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1,527.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1,473.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 617.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 183.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 144.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 169.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 4,415.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 177.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 248.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,672.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,885.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,005.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.62 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 324.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,400.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 405.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 31,411.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 20,555.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.82 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 905.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,194.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,840.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 121.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,840.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 32,772.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,034.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,064.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,048.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,826.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 332.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 772.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 108.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 597.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 116.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 442.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 170.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 696.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 149.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,805.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 117.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 33.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,037.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 16.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 192.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 743.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 128.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 24.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 18.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 83.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 89.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 19.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,238.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 132.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 1,079.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 912.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 192.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 43.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 149.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 43.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 382.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,598.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 236.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 123.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 149.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.98 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 1463 of 2257

BlockFi

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 321.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 193.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 452.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 156.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 2,047.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 143.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 21.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 250.87 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,900.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,583.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 727.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,542.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 960.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 155.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 105.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 77.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 61.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 59.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 61.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,049.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,498.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 122.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,306.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 747.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 765.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 18.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,109.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 49.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 132.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 3,400.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 40,452.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 464.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 126.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,789.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 240.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 379.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,126.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,610.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,334.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 49.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,123.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 190.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 150.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 170.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 950.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 2,100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,900.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,588.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 491.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,762.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,505.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,505.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 125.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 712.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,405.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,750.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 243.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 269.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.62 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 38.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 74.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 470.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1,433.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 1,732.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,055.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 13,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 83.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 29.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.81 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 99.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 40,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 9,668.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 22.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 604.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 19,291.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 285.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 21.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3,501.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1,136.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 113.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 145.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 240.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 99.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 5,029.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 13.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 117.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 211.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 19.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 195.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 5,435.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 639.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 476.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,483.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.44 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 371.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 397.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 68.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 112.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13,104.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 24.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 232.58 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 109.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 171.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 126.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 128.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 367.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | Q3 Quarterly Bonus - Institutions | 11/4/2022 | $ 7,499.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 113.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,034.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,657.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 31.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 117.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 283.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 1476 of 2257

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 122.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19,361.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 64.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 2,372.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 25,420.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 33.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 18,000.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 20,967.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 53.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,036.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,234.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,963.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,058.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 139.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,173.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22,075.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 617.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,625.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 21.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.42 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 110.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 76.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 448.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,324.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 405.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 29.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,108.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,353.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 77.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 21.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,846.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 6,132.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 300,272.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3,862.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1,045.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 222.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 176.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 480.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1,450.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 438.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 154.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 105.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,199.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 163.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 36.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 189.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 41.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,220.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,607.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,857.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 595.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 78.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 108.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 61.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,075.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 847.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,031.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 84.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.93 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 173.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 185.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 2,325.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 166.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 214.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 42,539.35 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5,480.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,070.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,357.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 722.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 114.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 118.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 558.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 85.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 318.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 72,734.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 288.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 696.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,362.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9,524.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 32.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/13/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/19/2022 | $ 33.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/5/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,502.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 722.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 38,251.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 40.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 112.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 445.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 579.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 298.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 18.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 26.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 32.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 213.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 155.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 81.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 52.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 480.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 34.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 80.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 17.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 34.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 7,091.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 251.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 111.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,792.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 730.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 106.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,084.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 25.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 248.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 260.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 248.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,057.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 18.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 135.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 23.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,229.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 304.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 224.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,225.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 490.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 134.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 168.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 197.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 5,222.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 285.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 614.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9,940.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 185.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,808.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,021.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1,095.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 500.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 898.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,517.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 76.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 100.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/12/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 41.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 112.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 163.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 289.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,642.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 188.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,767.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 38.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.25 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 91.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,011.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 37.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 85.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 124.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 293.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 18,248.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 12,092.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.67 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 70.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.76 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 509.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 335.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 289.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.34 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,216.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 3,019.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 24,441.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 328.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 273.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 66.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 172.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,500.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,840.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,412.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 820.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 49.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 860.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 534.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,704.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 193.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 21.17 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 122.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 16,695.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,736.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,500.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,778.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 29.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 128.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 109.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 265.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 185.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,607.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 130.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,000.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 237.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,617.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,827.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 55.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 917.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 26.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1,373.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 18.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 42.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 34.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 61.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 59.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 40.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 61.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 85.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 150.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 29.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 141.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 36.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 673.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,486.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 158.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 865.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 313.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 22,336.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 137.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 125.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 1,672.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 30.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 154.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 137.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 38.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 643.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 79.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,152.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,995.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 249.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 349.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 38,279.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 40.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 664.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 472.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 30.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 78.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,890.85 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 19.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 21.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 44.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 33,030.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28,395.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 44.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 377.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 114.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 268.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 68.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 42,986.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 2,547.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,116.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.97 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 49.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 5,348.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.79 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 21.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 21.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 991.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,678.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,751.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 418.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 350.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 506.65 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 25.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 45.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,211.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,730.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 436.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 6,160.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 852.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 46.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 917.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21,002.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,777.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.96 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 2,542.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 23.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 214.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,147.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 77.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 92.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 56.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 206.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 32,617.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 16.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 86.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 862.22 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,420.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,797.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,454.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,726.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 562.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2,491.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 551.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 230.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,554.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 58.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 270.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 28.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 478.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 699.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 627.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 190.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 175.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 26.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 260.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 880.33 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 408.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,222.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 25.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 186.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 50.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 51.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 63.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 458.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 132.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 54.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 89.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 299.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 84.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 31,886.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 55.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,536.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 8,708.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 46.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 194.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 175.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 175.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 185.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,247.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,777.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,443.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,457.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 632.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 574.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,387.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,067.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 677.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 410.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.58 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 64.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 45.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,045.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 105.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2,373.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 524.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 5,591.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 229.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.83 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 7,037.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,960.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 5,149.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 922.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 58.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 32,923.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 2,038.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 537.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 4,929.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 724.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 16.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 50.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 535.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 665.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 139.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 30,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 175.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,600.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 78.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 380.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 47.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,902.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 189.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,512.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,009.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 239.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 134.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 123.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 149.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 25.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 4,152.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 664.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 191.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,778.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1,290.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.33 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 432.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 71.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,332.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 423.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 81.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 164.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4,277.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,899.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 13.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17,660.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 27.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 57.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 117.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 7,390.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 14,389.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 52.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,115.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 585.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 6,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 111.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,129.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 123.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 120.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 123.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 595.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 165.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 194.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.82 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,669.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,560.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 38.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 36,931.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,282.39 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 54.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 34.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 130.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 20.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 105.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 126.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 6,587.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 719.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.18 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 153.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 80.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 84.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 70.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,388.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 109.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,954.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 493.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 132.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 61.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 35.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.71 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 21.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,058.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 129.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 116.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 225.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 107.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 151.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 352.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 2,080.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 318.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 529.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 10,684.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 65.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,123.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 33,545.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 39.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 54.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 21.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.41 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 74.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 83.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,586.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,155.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,234.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 136.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 341.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 117.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 239.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 47.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 27,773.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.61 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 120.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 63.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 59.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 5,049.95 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1,272.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,054.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 15,849.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,207.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 40.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,749.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,933.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 159.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,170.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 270.77 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 696.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 150.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 82.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 173.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 154.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,681.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 70.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 97.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 987.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 3,673.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 575.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 35,656.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,248.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,529.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 905.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,734.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 373.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 259.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 265.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,493.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 235.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 39.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,835.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,396.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,538.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 901.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.43 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,115.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 430.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 794.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 1,392.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 2,437.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,679.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.72 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 42,146.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 742.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 108.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 360.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 243.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 256.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 503.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,645.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,065.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 263.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 305.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,411.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 669.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 32.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 446.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 109.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 77.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 6,908.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 252.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 18.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 29.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 236.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 284.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 755.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 441.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 9,072.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 35.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 230.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 57.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 406.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 39.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 31.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 38.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,625.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 38.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 51.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 251.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,235.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 168.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 746.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.79 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 275.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 7,137.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 3,991.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 54.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22,047.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,331.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 55.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 4,421.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.33 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 2,286.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,504.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 312.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 363.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 299.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 39.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 149.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 302.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 227.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 558.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 144.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,129.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 264.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 730.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 904.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 213.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,276.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,652.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 35.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 568.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 216.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 2,999.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,580.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 17.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 122.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 84.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 148.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 35,265.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 13,085.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 141.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,215.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,179.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,199.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,711.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 960.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 4,732.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 295.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 219.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 41.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 138.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,252.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,242.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 172.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 849.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,998.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,880.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 775.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 14,066.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 10,940.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 221.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 120.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.66 | Address on File |
| Name on File | BlockFi platform activity - credit trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 99.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 461.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 360.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 346.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 307.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 282.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 221.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 91.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 51,929.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 31.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,120.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 1558 of 2257

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 134.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 42,952.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 203.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 384.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 162.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 251.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 232.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,369.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 99.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 420.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 24.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 959.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 269.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 52.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 19.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 28.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 381.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 126.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 110.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 116.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,078.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 79.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 157.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 183.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 2,560.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,901.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,776.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,989.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,210.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,954.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,028.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 638.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 179.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 131.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 30.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 24.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 23.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 200.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.21 | Address on File |

BlockFi
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 66.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 223.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 217.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 150.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 8,818.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,211.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 159.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,695.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 330.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2,576.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 521.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 357.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 10,690.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,038.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 272.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,101.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,046.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 150.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 83.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 156.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 371.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 31.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,769.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 37.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 172.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 195.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 174.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 69.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 126.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 114.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 280.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 557.43 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 634.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 165.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 45.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 28.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 102,129.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 97,428.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,478.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,276.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,435.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 177,306.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 265.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 167.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 160.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 41.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 158.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 85.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 286.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 189.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 157.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 749.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 7,500.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 6,669.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 42.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 70.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 440.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 95.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 36.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 94.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,148.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 356.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 2,437.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,062.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 688.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 85.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 76.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 211.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.14 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 155.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 329.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 141.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 61.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 10,267.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 97.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 192.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,725.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,580.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,504.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 10,864.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 87.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 212.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 302.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 688.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 408.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,647.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,764.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14,468.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 46.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 59.66 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 94.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 140.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 5,371.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 172.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 71,465.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 34,921.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,224.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 2,430.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 684.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 266.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 33.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.74 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 26.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 102.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 38.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 146.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 742.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,071.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 178.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 369.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.93 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 36.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 183.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,281.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,109.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 168.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 151.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 35.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 112.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 120.87 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,083.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 51,512.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 49.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 39.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 55.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 124.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 250.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 223.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 68.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,875.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,975.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 126.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 170.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 2,980.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 120.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,219.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 60.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 4,761.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 7,940.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 157.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 97.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,145.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 526.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,052.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.85 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 25,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 805.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 27.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 491.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 122.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 794.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 752.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 14,725.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 73,186.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.84 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,649.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,048.51 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 189.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 152.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 42.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 19.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,270.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 20.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 63.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 177.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 120.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 21.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 400,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 52,300.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,320.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,477.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,536.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 4,306.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 573.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 6,034.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 30.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 27,456.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 929.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,228.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,734.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,025.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 3,043.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 229.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 44.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 10,369.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 237.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 151.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 279.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 124.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 4,789.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,443.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 23.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 311.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,247.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 7,300.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 19,102.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 16.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 169.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 231.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,679.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 51.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 107.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 820.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 646.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 236.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 45.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 236.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 240.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13,449.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,951.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,267.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 85.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 92.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 86.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,642.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 33,075.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 108.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 42,604.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 150.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,486.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,393.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 63.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 243.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 141.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 21.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 192.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 43.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 19.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 47.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 119.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 765.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/28/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 221,002.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.72 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 204.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 242.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 649.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 32,462.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 44,280.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 140.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 131.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 141.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 106.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 64.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 89.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 550.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 2,016.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4,695.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 35.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 140.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 37.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 117.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 150.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 293.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 375.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 380.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 437.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 57.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 219.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,666.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 467.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 179.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,239.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 6,632.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 86.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 104.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 104.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 83.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 102.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 434.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 315.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 703.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,091.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 571.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,749.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 71.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 90.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 554.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 5,803.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 488.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 280.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 426.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 136.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,526.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 116.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,185.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,000.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,890.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 393.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 234.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 5,209.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 3,565.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 5,000.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 3,236.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 66.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 521.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 117.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 74.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,898.65 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,858.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 146.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 131.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 684.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,583.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 52,361.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 131.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 9,828.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 122.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,372.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 43.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 38.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 2,166.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 571.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 17,373.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,636.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,058.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,840.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 69.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 62.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 30.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 75.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 58.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 12,699.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 112.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 28.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 432.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 103.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 54.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 270.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,761.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 87.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,477.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,630.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 125.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,011.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 21.92 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,210.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 920.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,249.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 761.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 23.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 278.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 47.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 218.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 309.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 2,350.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 7,219.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 89.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - credit trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,254.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 206.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 43.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 34.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3,695.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 208.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 155.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 17,146.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 11,913.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 135.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 171.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,662.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 112.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 98.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 48.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 363.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 65.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 15,610.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 395.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 158.48 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 25,150.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 437.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 200.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 21.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 524.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 127.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1,758.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1,325.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 428.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 12.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 2,556.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 216.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 370.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 41.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 193.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,056.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 348.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 22.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 223.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 43,029.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,861.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 34.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 4,443.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 162.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 550.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2,900.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 22.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 127.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 126.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17,181.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,026.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 715.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,872.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 67.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 64.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 90.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 258.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 113.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 252.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 61.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 112.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 143.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 2,978.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 39,459.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 21.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,217.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,918.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.68 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,017.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,031.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 154.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 3,600.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 4,507.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,136.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 498.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 158.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 44.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 161.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |

BlockFi
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,007.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 137.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 206.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 43.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,946.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,918.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,668.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 50.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 20,999.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,869.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,883.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7,504.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 12,318.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 14,161.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 19,279.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 1,555.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 6,352.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 300.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 161.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 3,646.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 3,078.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 2,870.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 114.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 134.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 170.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 141.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 52.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 416.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 218.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 42.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 920.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 57,118.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 190.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 84.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.74 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 196.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,113.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 140.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 206.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 154.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,348.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 436.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 16,754.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1,839.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 13.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 187.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 727.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 123.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 21,833.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 327.43 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 151.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 133.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 119.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 302.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 29.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 175.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 104.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,830.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.74 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 4,142.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 147.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3,297.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 722.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 45.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,355.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,878.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 146.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 95.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 108.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 66.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 138.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 137.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1,246.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 241.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,451.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 736.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3,910.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 151.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 153.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 26.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,848.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,253.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4,341.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 157.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 34.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 295.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2,008.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 177.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 131.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 155.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 24.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 22.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 46.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 22.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 72.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,829.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,831.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 107.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 105.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 107.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 538.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2,403.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21,551.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 285.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 239.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 29.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,510.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 215.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 453.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1,424.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 99.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 4,606.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,930.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,739.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 26.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,008.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,171.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 498.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 4,842.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 536.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 787.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 78.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,358.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 26.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,243.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 49.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 239.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,051.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,480.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 32.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,787.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 84.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,826.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,248.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9,409.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 73.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,719.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 619.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 129.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 477.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 178.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,200.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 161.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 137.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 424.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4,251.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2,595.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,730.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 66.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 3,710.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 14,366.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 20.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 20.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 8,317.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2,423.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 33.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 118.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 37.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 243.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 400.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,059.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,747.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,342.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 497.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 3,056.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 6,501.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.50 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 470.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 46.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 690.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,071.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,059.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,216.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 11,492.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 55.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 44.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 196.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 45,734.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 144.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2,071.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 22,919.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 391.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 73,234.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 154.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 274.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 546.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,583.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 985.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 32.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,599.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 454.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,260.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 26.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 107.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 73.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 921.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 290.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 48.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 144.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 8,427.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 238.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 289.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 98.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,746.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 124.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19,798.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 55.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 120.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,944.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 130.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1,051.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 966.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,155.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 30,775.24 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,115.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 127.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 4,873.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 110.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,533.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 137.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,785.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 153.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.87 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,657.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,245.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 65.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 97.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 183.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 337.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 149.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 26.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 96.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 135.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 57.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 38.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 167.19 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 146.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 23.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 54.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 173.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 21.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 128.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.64 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 6,247.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 32.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 35.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 266.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 138.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 72.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,499.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 999.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 549.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 471.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 16,642.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,213.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 18.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 163.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 35,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 197.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,722.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 540.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 36.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,235.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,025.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,398.22 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 20.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 74.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,185.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,909.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 153.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 140.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6,360.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 528.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,886.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 20.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.51 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,874.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 413.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,246.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,993.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 36,179.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 137.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 508.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 432.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,095.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 217.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 713.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 10,608.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 54.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.25 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,131.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 558.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 834.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 150.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 234.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 316.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.56 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 31,349.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,051.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 20.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 23.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 94,359.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 95.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 43.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 171.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 475.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 501.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 250.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 525.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 230.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 52.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 123.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 123.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 119.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 119.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,384.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 123.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 123.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 280.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 240.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 335.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 48.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 264.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 45.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 71.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 293.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 9,524.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 138.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 190.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 1643 of 2257

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 44.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 955.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 792.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 70.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,265.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 971.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 443.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,627.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 445.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 327.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 3,282.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 580.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 8,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 7,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 600.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,400.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 90.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 270.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 574.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 2,839.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 681.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,720.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,001.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 62.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,470.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 203.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 17.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 87.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 116.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 20.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 10.34 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 19.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,383.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 59.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 21.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 40.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 134.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 79.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.33 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 45.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 136.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 177.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 540.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 621.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 51.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 1648 of 2257

BlockFi
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 159.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1,202.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 597.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 49.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 183.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 31.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 3,423.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 676.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 772.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 7,563.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 35.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 711.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 679.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 147.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 2,152.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 49.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 134.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 41.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 271.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,865.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 515.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1,708.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 97.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 173.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 30,829.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 27,479.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 28.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 8,086.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 229.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 240.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 1651 of 2257
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 188.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 151.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,119.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.33 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 269.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,296.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 41.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 33,797.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 552.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 51.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,138.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 581.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 31.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 300.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 189.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 113.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 713.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 157.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 285.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 600.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 284.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,867.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.51 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,305.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 751.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 39.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 3,501.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,805.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,620.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18,021.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 377.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,501.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,834.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,784.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 2.02 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 220.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 450.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 421.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 126.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,108.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 130.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 134.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 540.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 103.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1,071.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 336.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 29.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 692.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 244.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 229.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,780.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.59 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 693.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 394.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 747.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 244.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 194.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 41.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 221.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 109.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 193.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 5,067.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 124.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 572.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 124.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,246.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 40,539.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 8,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 2,523.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 129.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 23.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 191.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,107.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 18,535.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 172.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 116.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 762.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,000.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,942.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 2,518.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 81.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 44.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 104.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 469.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,330.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,010.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 178.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 29,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 123.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,481.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19,621.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,165.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 114.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 71.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 175.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 111.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 92.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 81.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,506.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 225.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 126.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,748.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 235.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 35.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 612.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 245.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 53.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 81.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 77.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 197.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 439.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,511.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.65 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 164.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 64.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 33,348.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 754.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 293.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 306.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5,861.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.92 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 114.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 56.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 313.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 101.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.51 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 1666 of 2257

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 11,875.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,645.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 209.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 334.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 51.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 80.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 712.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 50.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 23.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 46.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 50.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 42.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 167.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 112.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 34.72 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 73.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 71.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 73.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 176.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 311.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 106.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 360.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,234.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 3,055.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 23.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,421.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,779.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 238.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 530.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 348.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 47.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 16,400.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.28 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 38.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 7,514.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,447.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 41.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 106.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 17.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,219.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 153.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 140.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.99 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,180.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 320.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 163,462.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 50,759.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 762.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 50,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 27.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 89.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 4,668.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.39 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 258.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 97.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 432.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,172.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 876.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,098.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 33.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,437.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 452.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 79.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.96 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 82.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 103.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 61.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 443.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | Q3 Quarterly Bonus - Private Client | 11/4/2022 | $ 3,310.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 7,852.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 193.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 2,638.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 241.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 93.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 66.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 18.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 47.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 661.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 114.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 120.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 107.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 63.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 98.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 7,800.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 362.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 338.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2,249.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 246.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 12.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.67 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 383.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 222.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,020.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,204.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 269.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 235.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 126.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 90.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 10,486.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 784.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 1,573.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 68.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,908.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,505.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 169.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,614.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,966.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 131.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Microsoft | Vendor Payment | 9/8/2022 | $ 89.28 | One Microsoft Way Redmond WA 98052-6399 |
| Microsoft | Vendor Payment | 9/8/2022 | $ 7.84 | One Microsoft Way Redmond WA 98052-6399 |
| Microsoft | Vendor Payment | 9/9/2022 | $ 58.79 | One Microsoft Way Redmond WA 98052-6399 |
| Microsoft | Vendor Payment | 9/9/2022 | $ 4,732.80 | One Microsoft Way Redmond WA 98052-6399 |
| Microsoft | Vendor Payment | 9/9/2022 | $ 1,561.74 | One Microsoft Way Redmond WA 98052-6399 |
| Microsoft | Vendor Payment | 9/9/2022 | $ 4,160.33 | One Microsoft Way Redmond WA 98052-6399 |
| Microsoft | Vendor Payment | 9/19/2022 | $ 100.00 | One Microsoft Way Redmond WA 98052-6399 |
| Microsoft | Vendor Payment | 9/19/2022 | $ 3,295.99 | One Microsoft Way Redmond WA 98052-6399 |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Microsoft | Vendor Payment | 10/8/2022 | $ (1,950.79) | One Microsoft Way Redmond WA 98052-6399 |
| MicroSourcing International | Vendor Payment | 9/9/2022 | $ 13,847.76 | Des Voeux Road Level 27, World Wide House, 1 Central Central Hong Kong China |
| MicroSourcing International | Vendor Payment | 9/23/2022 | $ 22,799.80 | Des Voeux Road Level 27, World Wide House, 1 Central Central Hong Kong China |
| MicroSourcing International | Vendor Payment | 10/28/2022 | $ 22,085.23 | Des Voeux Road Level 27, World Wide House, 1 Central Central Hong Kong China |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 10,643.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 373.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 307.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 856.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 668.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 132.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 51.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 184.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 850.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 24.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 30.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 104.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 73.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.49 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1,664.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 408.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 163.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 21.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 28.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 19.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 39.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,421.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 129.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 210.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 349.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 229.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 75.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 271.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 160.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 13.87 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 507.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 233.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 823.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 147.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 2,200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,665.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 3,738.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 201.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 443.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 536.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,033.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 35.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 548.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 7,021.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 2,999.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 93.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 32.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 125.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 192.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 89.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 218.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,529.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 123.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 119.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 123.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 16,643.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 158.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 237.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 38.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 16,171.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 32.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2,668.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 803.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 148.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 25.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,102.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 16.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 395.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 546.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,574.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 76.12 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,078.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 26.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 116.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 130.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,071.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,506.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.92 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 107.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 84.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 53.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 210.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,301.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 228.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 45.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 93.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 45.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 1693 of 2257
BlockFi...
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 24.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 260.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 117.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 308.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 167.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 497.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 562.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 2,465.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 131.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 178.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 21.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 18.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 61.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.54 | Address on File |
| Name on File | BlockFi Yield Registration | 9/9/2022 | $ 17,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 123.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.71 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,808.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 54.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 131.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 170.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 166.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.89 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 642.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 119.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 21.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 274.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,708.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 50.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 128.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 61.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,545.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 663.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 36,229.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 6,409.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 555.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 49.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 13.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 21.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,146.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 6,511.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 28.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 202.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 205.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 268.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 367.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 57.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 155.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 146.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 134.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 245.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 259.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 150.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,498.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 420.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,064.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 585.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 208.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 77.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.27 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 177.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 28,621.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 22,561.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,203.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,333.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 119.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 66.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 719.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 5,356.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 65.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 28.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 26,396.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 133.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 122.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 115.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 375.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 122.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 20,143.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Minnesota Department of Revenue | Vendor Payment | 11/18/2022 | $ 630.00 | 85 7th Place East Suite 500 St. Paul MN 55101 |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 162.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 7,177.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.75 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 107.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 24.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.94 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 117.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 495.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 10,453.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 3,102.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 600.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 900.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1,400.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 5,500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 46.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 990.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,660.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 712.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 32.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 18.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.93 | Address on File |
| Mississippi Department of Revenue | Vendor Payment | 9/16/2022 | $ 782.06 | 125 S. Congress St. Jackson MS 39201 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 657.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,171.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 65.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 251.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,000.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 25.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 762.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 239.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 41.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 406.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 547.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 156.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 3,175.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,118.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 396.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 638.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 149.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,564.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 150.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 210.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 4,076.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 80.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,108.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.49 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 57.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,118.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,704.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 2,268.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 240.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 239.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,300.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 637.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 79.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,166.14 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 204.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 17.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 780.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 953.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 159.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,194.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 326.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 616.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 84.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 344.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 81.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 302.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 208.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 33,089.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 41,779.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 648.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 245.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 418.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 448.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 117.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 301.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 240.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 166.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,000.00 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Modern Treasury | Vendor Payment | 11/25/2022 | $ 4,978.05 | 315 Montgomery St Fl 10 San Francisco CA 94104 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.67 | Address on File |
| Moelis & Company, LLC | Vendor Payment | 11/22/2022 | $ 725,000.00 | 399 Park Ave 4th Floor New York NY 10022 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 149.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 9,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 21.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 175.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 633.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 66.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.68 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 50.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 329.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,415.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 113.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 1721 of 2257
BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.55 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 952.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 127.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 99.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 150.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 145.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,392.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.17 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 157.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 203.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 171.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,139.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 738.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,811.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,255.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 84.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 2,184.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 597.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,917.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 167.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,482.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 25.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 112.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 147.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 2,517.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 2,796.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,647.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 277.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 63.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,452.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,441.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,822.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 116.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,751.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,145.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 5,196.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 76.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 59.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 41.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 26.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 26.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 63.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 6,533.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 7,168.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 103.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 182.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 97.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5,788.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,982.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 973.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,609.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,164.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 178.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 262.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 22.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,650.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 322.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 272.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 251.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 52.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 19.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 356.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 33.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 208.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 738.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,082.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 40.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 39.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 40.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 478.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 100.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,389.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 637.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 483.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,470.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 127.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 309.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 667.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 109.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 169.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 149.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,522.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,987.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 33,536.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 353.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,697.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,571.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 4,227.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 5,001.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 158.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 75.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 186.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 241.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 519.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 173.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 24.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 30.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,853.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 126.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 2,843.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 2,880.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 30.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 684.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 113.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 27.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,885.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 600.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 700.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 113.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2,568.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 483.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 423.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 38.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 81.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 921.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 384.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 146.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 3,678.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 2,052.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 61.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 813.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 20.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17,329.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 155.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 99.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 131.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 564.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 501.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 669.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Morris, Nichols, Arsht and Tunnel | Legal Fees | 11/16/2022 | $ 25,000.00 | 1201 N Market St #1600 Wilmington DE 19801 |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 160.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 63.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 25.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 158.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 185.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 332.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 18.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 25.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 1740 of 2257

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 855.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 119.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Moz | Vendor Payment | 9/8/2022 | $ 194.89 | 1752 NW Market Street #4073 Seattle WA 98107 |
| Moz | Vendor Payment | 10/4/2022 | $ 194.89 | 1752 NW Market Street #4073 Seattle WA 98107 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 112.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 381.41 | Address on File |
| MS* OPUSXVI | Vendor Payment | 10/28/2022 | $ 191.33 | Not Available |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 143.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 107.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 509.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 159.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 381.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 125.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 150.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 114.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,582.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.78 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 590.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 64.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 32.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 260.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 543,759.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 387.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 196.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 72.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 226.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 222.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 145.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 317.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 341.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 784.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 855.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 339.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 504.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 236.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 233.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,147.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 504.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 77.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,003.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,666.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 90.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 76.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2,239.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 356.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,065.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 8,733.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,310.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21,772.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 989.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,045.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 172.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 715.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 598.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 1,049.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1,415.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 44.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 92.35 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 522.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,467.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,590.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 21.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 132.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 338.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 124.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,862.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,788.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 127.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 31.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 49.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 95.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 54.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 132.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 267.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 365.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 5,345.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 2,419.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.95 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 440.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 28.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 88.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 34.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 8,253.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 121.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 16,530.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 399.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 306.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 516.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.45 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 250.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 7,891.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 23,344.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,635.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 282.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 29.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 167.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 17,723.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 14,027.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 338.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,080.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 115.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 59.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3,292.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.41 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,485.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 15,924.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 700.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 159.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 72.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 482.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 477.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 784.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 79.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 110.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 403.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 50.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 249.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 5,547.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 42.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 68.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 131.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 49.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 3,583.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 3,185.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2,206.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,085.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 365.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25,024.65 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 21,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 10,560.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 88.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 21.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 724.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 268.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,198.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 704.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 34.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 558.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 123.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 37.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 156.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 151.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 30.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.66 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,043.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,712.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,433.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 42.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 2,200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 105.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 170.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 131.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 223.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 261.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 32.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 36.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 22.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 207.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,685.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,473.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 561.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 156.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 299.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1,267.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 824.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 267.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,462.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.83 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 18.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 95.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 658.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 49.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 156.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 75.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 12,800.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 57.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 106.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 567.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 16,044.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.57 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,751.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 25,575.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,112.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 138.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| NASAA EFD | Vendor Payment | 11/10/2022 | $ 18,560.00 | Not Available |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 966.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 430.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 175.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 226.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 131.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.98 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 59.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 84.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 56.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 29.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,269.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,410.89 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 573.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 110.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,504.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,706.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 243.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 291.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.39 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 152.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 83.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 64.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 226.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 237.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 34.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 175.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 701.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 20.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,125.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 140.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 389.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2,223.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 995.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 445.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 148.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 366.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,041.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 82.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.80 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 23.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 257.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 83.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 119.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 43.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 49.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 19.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 189.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 149.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 1770 of 2257

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 2,152.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,919.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 515.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 124.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 184.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 56.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 108.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2,152.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,057.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 78.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 29.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 63.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 405.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,215.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 149.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 504.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 443.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.03 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 146.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 184.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,681.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,241.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 26.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 2,124.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 164.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 135.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 135.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 38.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 163.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 572.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 8,398.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 9,448.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 61.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 33.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 2,925.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.71 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 56.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 6,655.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,370.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1,924.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 119.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 281.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 348.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 4,572.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,055.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 211.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.92 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - credit trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 154.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 123.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 230.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 38,294.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 37.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2,950.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 130.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 103.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 4,223.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 34.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 392.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 33.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,141.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 332.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 2,903.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 2,151.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 405.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,236.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 209.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 78.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 8,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 283.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 356.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,192.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 236.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 229.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 31.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 360.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,235.19 | Address on File |

Case 22-19361-MBK   Doc 243-1   Filed 01/12/23   Entered 01/12/23 00:11:59   Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2   Page 1780 of 2257
BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 185.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 723.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 125.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 1,140.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 62.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 199.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 73.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 739.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 504.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 459.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 55.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,369.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 1781 of 2257
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,411.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,578.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,121.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,141.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 2,227.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 63.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 76.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 103.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,291.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 35.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 29.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,283.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,339.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,382.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,789.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 286.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 144.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 126.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 57.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 114.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14,063.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,656.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 162.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 397.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,188.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 373.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 142.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 855.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 750.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,419.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 416.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,118.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 148.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,859.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 16,462.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 107.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,780.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,187.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,356.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 114.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 17.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 500.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 2,711.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 3,629.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 514.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 945.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,569.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 655.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 171.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,072.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,500.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 84.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,058.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 59.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 164.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,021.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 478.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 541.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 46.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 107.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 147.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 279.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 4,800.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 40,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 20,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 852.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 187.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 446.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 320.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 26.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 471.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,083.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2,578.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 246.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 47.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 64.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 389.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 265.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,495.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 3,516.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 581.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 54.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 121.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 106.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 276.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 105.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,570.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 562.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/27/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 710.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 662.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 437.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 2,486.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 68.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 265.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,447.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 945.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 11,672.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,610.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,220.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 837.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 465.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 335.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 324.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 52.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 20.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,837.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 30.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 38.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.66 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 843.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 24,999.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 619.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 180.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 2,002.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 438.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 154.95 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 58.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,398.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 141.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 438.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 75.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 20,976.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 6,327.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 5,050.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 123.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 132.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,320.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 48.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 50.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 55.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 765.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 4,983.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 290.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 32.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,157.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,234.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,575.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 191.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,113.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 13,600.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 24.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 16,775.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 7,887.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 125.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 181.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 97.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,191.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,937.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,298.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 298.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 64.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 222.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.78 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 130.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,507.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 60.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 10,374.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 6,360.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 16.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 632.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 123.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 114.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,012.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 229.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 36.39 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 412.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 3,474.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,306.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 984.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.39 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 597.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 772.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 217.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,146.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,365.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 60.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 81.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,064.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,833.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,044.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 5,825.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 9,729.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 19.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 669.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 14,081.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,088.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 500.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 256.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 566.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 3,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 25.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 233.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,936.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 35.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 14.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 713.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,841.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 185.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,210.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,972.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 99.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 117.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,516.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 132.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 48.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 217.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 769.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 117.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 182.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 10,929.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,497.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,197.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |

BlockFi

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 723.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 777.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,757.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 138.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,068.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.84 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 10,530.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 6,295.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 172.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 749.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 781.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 43.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.24 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 131.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 108.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 196.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 114.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 19.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 440.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 38,235.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 61.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 105.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,171.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 539.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 333.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 89.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 6,460.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 258.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 4,101.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 270.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 1809 of 2257

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 43.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 361.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,307.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,092.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 589.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 160.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 479.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 162.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 129.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 123.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 160.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 88.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Nevada Department of Taxation | Vendor Payment | 9/22/2022 | $ 1,343.62 | 2250 Las Vegas Boulevard North Suite 400 Las Vegas NV 89030 |
| Nevada Department of Taxation | Vendor Payment | 10/4/2022 | $ 1,306.55 | 2250 Las Vegas Boulevard North Suite 400 Las Vegas NV 89030 |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 136.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 21.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 74.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| New Mexico Secretary of State | Vendor Payment | 10/20/2022 | $ 100.00 | 2550 Cerrillos Road 3rd Floor Sante Fe NM 87505 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.27 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Nextup AI | Vendor Payment | 9/27/2022 | $ 333.75 | 3515 River Ridge Way Perrysburg OH 43551 |
| Nextup AI | Vendor Payment | 10/27/2022 | $ 324.75 | 3515 River Ridge Way Perrysburg OH 43551 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,326.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,522.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 303.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 412.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 178.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 360.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 202.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 65.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 245.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,605.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 308.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 586.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,374.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 136.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 8,946.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 750.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 68.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,793.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,833.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 138.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 190.51 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 864.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 75.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 243.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 896.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,314.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 224.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 48.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,610.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,089.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 175.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 33.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 121.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 314.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,744.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,435.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,075.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 721.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 532.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 114.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 269.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.47 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 120.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 38.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 9.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 46.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,130.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,993.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 141.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 69.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 90.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 177.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.41 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 112.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 978.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 69.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.62 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 13.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 21.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,148.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,230.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,074.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 62.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 192.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 542.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 401.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 398.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.46 | Address on File |

Case 22-19361-MBK   Doc 243-1   Filed 01/12/23   Entered 01/12/23 00:11:59   Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2   Page 1820 of 2257
BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 116.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 181.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,854.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,579.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,657.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,477.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,238.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 468.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,226.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 661.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 1,108.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,045.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 330.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 73.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 289.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 289.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,758.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 980.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 43.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 225.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 612.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 29,654.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,934.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 47.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,078.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 245.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 72.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 19.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 624.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,648.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,128.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,063.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 700.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 123.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17,593.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 126.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 117.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 156.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 328.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,623.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,956.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18,783.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 170.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 359.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 7,648.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 612.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.58 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 22.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 122.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 514.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 2,130.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,653.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 107.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,798.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 206.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 94.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 678.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 310.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 120.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,653.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 106.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,002.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,363.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 230.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1,558.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,234.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 110.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 109.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,959.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,405.42 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1,376.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 42.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 74.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 36.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 822.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 896.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 76.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,366.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 61.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 35.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 25.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 194.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 509.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 2,338.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.84 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 25.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 197.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,977.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 209.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 203.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 90.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 70.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 27.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 28.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,097.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 29.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.95 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 26.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 2,587.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 886.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 33.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 148.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.85 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 6,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 6,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,800.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,850.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,352.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 125.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 104.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,687.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,956.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 256.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 131.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 131.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 24.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 273.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 23.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 146.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.67 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,156.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 211,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 147.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 393.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 10,000.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 219.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,357.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,497.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,333.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 30.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 85.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 159.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 5,667.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 26.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 25.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 36.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 16.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 65.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 150.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1,703.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,018.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 110.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 140.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 254.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 2,152.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,847.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 132.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,276.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 4,039.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,536.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 82.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 298.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.96 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 378.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 43.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 20.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 282.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 281.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,063.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 109.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 245.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 351.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 101.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 470.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,198.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,514.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,358.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,998.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 234.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 33.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,033.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,644.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,983.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 82.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 20.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 42.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 50.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1,667.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 317.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 196.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 132.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 134.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,969.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 452.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 312.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 56.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 223.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 28.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,214.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,671.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 2,367.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 32.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 55.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 92.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 1,130.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 309.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 67.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 32.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - credit trading rebate | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,715.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,037.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,298.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 104.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 41,481.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 18.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 51.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 28.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 89.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 113.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 270.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 3,899.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.20 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 2,137.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 241.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 900.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,297.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 27.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,110.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 163.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,321.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,293.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.72 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.19 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 41.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,283.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,203.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,485.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 53.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 12.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.57 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,454.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 561.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 960.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 12,181.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 17,531.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 17,531.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 12,756.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 118.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 135.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22,469.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22,469.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22,469.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22,469.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,054.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,255.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13,992.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 6,812.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 131.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 155.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 18,364.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 680.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 269.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 4,115.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 2.64 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,226.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,082.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,047.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 419.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.65 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 43.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 26.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 32.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,505.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 29,638.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,811.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 648.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 648.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 198.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 648.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 198.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 136.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 338.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 551.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,511.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 163.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,170.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,534.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 43.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 154.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,244.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19,880.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13,721.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 938.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 904.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,106.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,621.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,625.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 4,545.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 637.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 59.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,597.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 361.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 484.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 205.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 88.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 305.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 362.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,702.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,119.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 32.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 218.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 164.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 9,140.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,301.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 247.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1,045.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 627.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 88.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,394.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 429.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 129.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 694.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 41.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 204.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 43.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 482.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 278.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.88 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 30.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 206.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 52.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 332.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 48.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 48.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 29.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 48.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.72 | Address on File |

BlockFi
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 162.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 30.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 899.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.44 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2,228.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 190.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 313.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 48.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 70.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,132.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,738.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 3,251.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 9,068.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Nicklpass | Vendor Payment | 9/10/2022 | $ 354.00 | 1900 Market St Philadelphia PA 19103 |
| Nicklpass | Vendor Payment | 10/10/2022 | $ 354.00 | 1900 Market St Philadelphia PA 19103 |
| Nicklpass | Vendor Payment | 11/10/2022 | $ 354.00 | 1900 Market St Philadelphia PA 19103 |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 3,227.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 35.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,147.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards payment | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 106.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 175.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,013.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 17.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 3,291.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 289.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14,141.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 144.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 4,085.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 466.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1,292.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 169.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,732.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 266.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,723.71 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 1861 of 2257

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 255.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 168.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 36.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 65.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,742.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 107.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 340.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 120.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 145.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,191.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 25.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 218.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 307.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1,209.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 205.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 101.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 121.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 253.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 540.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 245.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 36.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 58.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 49.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 27.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 75.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 35.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,884.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,002.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,401.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 421.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 164.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.83 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 19.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 158.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 911.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 34.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 28.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 103.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 142.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 206.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 8,639.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 5,004.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 136.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 7,573.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 84.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 212.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 59.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,028.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 87.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,172.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,273.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 164.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 92.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 800.00 | Address on File |

BlockFi

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 451.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 26.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 23.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 72.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 57.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 654.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 153.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 200.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 13.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 48.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1,590.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 125.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 248.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 119.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,123.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/12/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 163.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 298.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 121.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 111.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,380.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 427.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,247.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.57 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 49.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 318.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 50,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 512.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 20,888.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 943.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 871.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 196.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 109.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 274.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 103.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 103.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 61.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 59.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 134.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 194.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 140.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 120.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 119.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 502.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 61.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 14.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 117.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 290.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.91 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,524.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,205.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,668.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 8,830.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 363.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 655.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 2,001.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 3,836.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 63.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,562.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,116.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 140.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 244.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 16.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,760.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 146.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 64.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,268.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,129.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 25.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 3,881.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 145.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 60.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 6,733.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 7,530.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 926.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 270.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 75.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 108.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 78.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 160.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 30.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 71.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 18,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,800.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 4,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 437.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.62 | Address on File |
| NINJAONE, LLC | Vendor Payment | 9/24/2022 | $ 500.00 | 816 Congress Ave 16th Floor Austin TX 78701 |
| NINJAONE, LLC | Vendor Payment | 10/14/2022 | $ 500.00 | 816 Congress Ave 16th Floor Austin TX 78701 |
| NINJAONE, LLC | Vendor Payment | 10/29/2022 | $ 500.00 | 816 Congress Ave 16th Floor Austin TX 78701 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.26 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 296.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 1,788.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,013.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 175.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 51.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 250.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 409.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 64,828.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,751.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 109.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 123.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 3,773.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 19,174.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 106.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,477.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 102.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 346.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 2,648.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 172.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 18,569.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18,594.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 567.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 92.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 466.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 3,523.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 720.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 59.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 26,402.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 32,572.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,982.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 263.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 74.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 177.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,678.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 4,184.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 27.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 259.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 19,159.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 91.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,685.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.27 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 47.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,790.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 31.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 20.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 18.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 21.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| NMLS | Vendor Payment | 9/9/2022 | $ 10,418.18 | 1129 20th St. NW Floor 9 Washington DC 20036 |
| NMLS | Vendor Payment | 9/22/2022 | $ 80.55 | 1129 20th St. NW Floor 9 Washington DC 20036 |
| NMLS | Vendor Payment | 10/3/2022 | $ 250.00 | 1129 20th St. NW Floor 9 Washington DC 20036 |
| NMLS | Vendor Payment | 10/5/2022 | $ 3,108.50 | 1129 20th St. NW Floor 9 Washington DC 20036 |
| NMLS | Vendor Payment | 10/20/2022 | $ 275.00 | 1129 20th St. NW Floor 9 Washington DC 20036 |
| NMLS | Vendor Payment | 10/21/2022 | $ 1,000.00 | 1129 20th St. NW Floor 9 Washington DC 20036 |
| NMLS | Vendor Payment | 11/2/2022 | $ 20,830.00 | 1129 20th St. NW Floor 9 Washington DC 20036 |
| NMLS | Vendor Payment | 11/2/2022 | $ 8,575.00 | 1129 20th St. NW Floor 9 Washington DC 20036 |
| NMLS | Vendor Payment | 11/2/2022 | $ 6,325.00 | 1129 20th St. NW Floor 9 Washington DC 20036 |
| NMLS | Vendor Payment | 11/7/2022 | $ 50.00 | 1129 20th St. NW Floor 9 Washington DC 20036 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 140.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 509.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,280.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 66.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,414.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 61.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 155.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 16.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 972.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,009.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,077.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 38.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 28.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 118.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 786.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 118.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 328.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 329.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 24.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 828.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 2,495.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 84.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.08 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,900.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,432.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 24.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.32 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 2,109.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 25.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 2,041.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 599.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 27.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 20.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 21.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 17,239.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,500.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 212.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,627.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 63.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 2,000.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 3,511.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 44.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 693.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,395.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 3,159.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 442.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 294.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 316.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 26.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 84.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.86 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 61.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 30.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 22.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 51.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 64.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 68.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 198.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 154.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 257.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 24.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 310.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 481.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 112.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 102.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 341.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 605.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,275.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.82 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 29.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 29.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,164.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,000.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 254.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 113.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 25.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 239.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 100.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 25,662.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 11,255.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4,960.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,511.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,485.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 342.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,117.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 278.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 440.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 77.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 75.89 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 48.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,021.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,500.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,683.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 236.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,063.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 153.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 51.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 406.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 32,420.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 534.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 346.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,099.97 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 7,617.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 14,387.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1,089,418.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 52,935.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6,898.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 141.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 656.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 196.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.20 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 102.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,030.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,591.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 165.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 201.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 144.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 120.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 37,744.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 129.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 59.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 95.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 103.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 755.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 174.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| NRAI Services LLC | Vendor Payment | 9/24/2022 | $ 83.83 | 160 Greentree Drive Dover DE 19904 |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,381.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,814.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,429.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 39.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 55.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,077.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,001.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 113.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 47.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,356.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,026.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 43,201.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 80,553.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 106,921.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 80,577.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 46.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 181.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,585.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 130.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 175.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 243.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 44.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 148.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 115,115.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 568.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 326.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 50.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 122.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,103.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 69.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 83.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.80 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 212.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,260.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 204.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 563.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 590.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,778.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 2,465.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1,130.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 3,179.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,758.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 188.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 93.85 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 841.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 135.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Ohio Business Filing | Vendor Payment | 10/19/2022 | $ 3,607.28 | 77 South High Street 21st Floor Columbus OH 43215 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 499.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 91.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 172.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 151.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 43.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 71.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 49.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 19,843.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 3,793.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 20,998.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 258.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 3,323.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,944.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 118.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 207.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 231.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 828.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,475.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 20.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2,606.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 27.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 85.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.15 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 113.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 606.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 970.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 972.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 939.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.94 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 198.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 31,960.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 121.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.72 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 300.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 2,997.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,059.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,270.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,468.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,172.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,923.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,915.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 719.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 211.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,725.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 64.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1,077.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 33.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 46.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 49,438.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 59.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 30.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 21,250.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 73.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,244.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 30,677.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 117.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 37,691.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 92.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.98 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 782.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,044.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 463.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 461.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 39.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 736.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 397.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 344.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 749.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.80 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 543.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,632.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 30.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 110.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 143.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.77 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 2,705.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 171.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.47 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 123.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 216.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 51.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 983.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,572.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,553.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 75.83 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 35.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 64.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,595.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 44.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 369.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 2,129.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 265.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 290.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 18.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 292.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 120.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 122.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 121.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 122.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 23.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 543.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 37.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 55.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 54.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,173.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,399.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.49 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,669.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 800.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Oregon Secretary of State | Vendor Payment | 9/7/2022 | $ 275.00 | 350 Winter STreet NE Salem OR 97301 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 177.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.35 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 1925 of 2257

BlockFi...

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 123.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 42,744.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 43,361.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 49.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 36.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,228.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 190.43 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 324.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 24.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 255.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 86.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 139.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 23.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 33.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 475.78 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,283.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 153.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 119.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,400.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 20.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 309.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 254.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 252.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 231.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 287.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,233.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,772.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,503.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,446.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,963.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 27,975.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 42,078.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,635.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.02 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,544.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,238.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,177.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 11,386.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 425.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,637.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,932.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,147.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 419.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,196.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,311.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 17.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,796.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 706.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,232.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 49.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 311.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 655.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 81.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.98 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Osler, Hosken & Harcourt LLP | Legal Fees | 9/9/2022 | $ 8,227.70 | P.O. Box 50 1 First Canadian Place Toronto Ontario M5X 1B8 Canada |
| Osler, Hosken & Harcourt LLP | Legal Fees | 9/9/2022 | $ 11,484.80 | P.O. Box 50 1 First Canadian Place Toronto Ontario M5X 1B8 Canada |
| Osler, Hosken & Harcourt LLP | Legal Fees | 9/9/2022 | $ 2,633.60 | P.O. Box 50 1 First Canadian Place Toronto Ontario M5X 1B8 Canada |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 648.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 726.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 3,364.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 133,084.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 409.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 596.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 34.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1,043.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 283.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,646.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

BlockFi.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 211.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 228.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 8,792.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 25.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 139.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 295.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 342.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 20,563.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 54.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5,334.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1,655.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 226.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 310.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1,004.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 26.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 2,518.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 105.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 29.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi...

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 102.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.61 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,880.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,796.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 125.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 52.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 125.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 194.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 73.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 111.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 579.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.76 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 737.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 27.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 495.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 52.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,230.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,460.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,652.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 124.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 107.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,755.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 219.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 208.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.91 | Address on File |

BlockFi

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,739.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 308.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/7/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 200,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 27,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 333.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 161.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,863.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,134.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 870.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,144.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 528.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 127.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,197.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,193.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 2,611.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 16,530.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 29.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,504.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 5,311.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 466.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 459.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,487.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1,409.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 22.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 236.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 5,596.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 243.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 256.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 275.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 293.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 167.33 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 151.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 143.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 85.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 424.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 186.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 477.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,816.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4,968.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 279.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 565.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 267.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 111.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 105,936.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 7,354.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 977.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,214.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 447.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,283.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 9,363.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 137.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 10,642.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 567.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 853.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1,017.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 159.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 2,425.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,739.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,204.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 633.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 67.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 38.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 158.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 164.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,966.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.09 | Address on File |
| Papaya Global | Payroll Pass Through | 11/16/2022 | $ 57,410.34 | 1460 Broadway New York NY 10036 |
| Papaya Global | Payroll Pass Through | 11/16/2022 | $ 474,260.46 | 1460 Broadway New York NY 10036 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Paperless Inc. | Vendor Payment | 9/14/2022 | $ 56,106.20 | 115 Broadway Suite 120 New York NY 10006 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 210.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,521.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 148.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,721.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,463.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,478.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 986.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,468.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 16,162.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,340.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.77 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 1952 of 2257
BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25,851.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,123.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 140.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 37.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 84.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 16.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 812.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.38 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 144.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 150.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,248.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 47,717.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,394.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 817.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 199.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 403.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 496.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 167.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 65.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,699.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,355.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.88 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 514.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 28.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 734.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 351.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 405.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 237.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 54.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 53.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 152.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 52.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 5,023.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,303.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 5,420.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,444.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 126.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 521.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 16,995.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 317.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 175.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 214.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 134.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 395.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.91 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 21.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,865.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 31.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 19,994.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 146.52 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 593.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1,086.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 588.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 195.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 3,270.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 500.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 2,475.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 2,245.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,746.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 53.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 243.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 248.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 4,537.76 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 1959 of 2257

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 33,657.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 73.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 163.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,205.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 196.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 407.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 111.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 2,043.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 49,443.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,213.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 7,351.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 304.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 83.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 12,367.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 87.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 378.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 523.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22,384.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13,556.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,639.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 4,884.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,695.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 24.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 64.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 8,049.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 21.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 180.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 331.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 36.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 45.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 534.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,624.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 185.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 523.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 122.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 96.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 479.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1,105.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 104.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 720.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,287.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 832.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 176.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 980.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 980.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.58 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 198.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 159.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 131.46 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 3,322.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 6,038.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4,736.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,042.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 87.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,173.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,081.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,663.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 130.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 108.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 42.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.37 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 39.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 2,960.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,545.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,699.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 112.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 50,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 74,361.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 761.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 107.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 165.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 4,881.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 44.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 218.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 129.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 355.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 33.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 43.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 443.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 84.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 36.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,491.41 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 258.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 95.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 686.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 129.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 6,522.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 61.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 87.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 84.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 21.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 31.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 886.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,172.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,053.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,517.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 12,567.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,139.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.49 | Address on File |

BlockFi

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 495.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 389.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 289.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 334.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,031.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 120.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 5,781.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.78 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,670.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 28.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 259.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,384.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,048.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 560.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,032.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 100.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,140.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 37.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,401.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 16,474.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 369.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,695.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.71 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 2,209.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 2,337.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 3,200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 70.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 77.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 212.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 127.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 191.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |

BlockFi
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 294.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 154.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 121.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 43.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 65.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 143.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,683.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 24,014.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,018.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 316.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 452.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 191.15 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 303.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,602.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 97.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 37.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 172.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 589.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,753.14 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 951.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 19.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 124.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 242.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 800.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 143.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 782.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 723.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 238.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 106.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 375.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 40.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/8/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 219.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 563.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,249.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,681.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 12,033.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 4,210.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 54.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 302.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 158.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 10,450.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 7,129.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 24.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 125.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,000.84 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,025.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 21.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - credit trading rebate | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,938.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1,183.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 204.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 599.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 170.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 213.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 186.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 3,918.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 788.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,370.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,083.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,576.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 293.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 71.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 193.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 656.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 54.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 588.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 88.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 361.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 284.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 41,387.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 73.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 62.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.38 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 111.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 680.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 288.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 18.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 180.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,710.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 6,912.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.73 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 298.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 111.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,677.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 38.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,695.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 124.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 11,890.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,140.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 215.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 124.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 2,616.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 166.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 4,494.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 8,898.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 32.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 24.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 293.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5,631.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 78.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,550.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14,771.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,724.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 254.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 104.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 536.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 375.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,693.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 182.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.84 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 400.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 137.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 221.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 3,384.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.47 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 863.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 122.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1,246.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1,462.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 164.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25,672.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,497.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 39.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 552.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 4,722.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 608.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 218.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 280.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 48.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 659.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 9,204.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 26,715.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,544.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 24.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 109.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 72.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 51.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,005.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 208.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 39.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 23.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2,297.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 111.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 164.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 36.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 20.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 224.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 149.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 134.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 222.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,575.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 511.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 197.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,141.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 166.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 503.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 24.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,163.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,965.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 21,073.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 984.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 167.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 500.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 886.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.96 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 122.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 75.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,422.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 17,155.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 344.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 130.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 36.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,942.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,374.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,579.81 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 233.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 199.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 295.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 104.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,071.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 31.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18,321.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.23 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 35.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,606.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.26 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 61.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,190.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 78.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 161.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 154.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 46.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 254.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 26.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 135.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 36,393.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 227.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 17,574.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,960.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 123.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 34.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 3,280.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 399.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 267.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 197.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 106.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 33.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 957.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

BlockFi

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 212.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 5,525.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,361.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 196.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 297.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 7,795.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,940.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,000.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.38 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 84.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,477.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1,001.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1,573.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 975.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 136.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 60.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 2,706.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 412.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1,337.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 1,022.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 1,285.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 137.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 527.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 79.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 210.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 73.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 71.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 70.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 66.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 160,490.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 404.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 167.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 951.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 129.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 414.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 161.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 323.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 438.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 203.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,799.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 2,041.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 996.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.41 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,743.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,035.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 232.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,148.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,730.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,563.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 72.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,971.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 124.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 486.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 22.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 5,890.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,086.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 151.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 542.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 456.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 55.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 36.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,153.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,553.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 738.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 39.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 11,333.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 16,789.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 128.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 236.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 46.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,184.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 37.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 43,183.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 82.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,684.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 92.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,498.91 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,155.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 136.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 432.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 453.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 90.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 88.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 70.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 700.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 23.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 123.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 806.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,824.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 526.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 129.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 492.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,747.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 52.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 187.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 2,746.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 1,721.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.34 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 54.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 438.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 48,213.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 84,787.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 113.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 186.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 262.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 451.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 95.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 3,560.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 3,239.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 40.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.49 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 19.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,212.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 503.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 33.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 452.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 516.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 19.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 451.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 114.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 112.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 105.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 266.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 42,286.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 111.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 13.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 348,279.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,192.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 104.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,172.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,440.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 166.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 747.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 3.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 47.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 87.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 36.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 105.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |

BlockFi

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 272.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 233.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 56.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 591.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 120.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 93.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 49.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 875.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 58.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 75.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,745.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22,062.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 870.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 159.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,632.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,630.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 485.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 447.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 639.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 112.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 610.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,812.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 69.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 153.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.88 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name<br>(First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 85.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 51.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 26.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.68 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 43,987.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,389.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 906.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 101.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 7.99 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 102.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 473.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 15,745.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 73,650.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 22,646.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,235.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,025.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 230.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,416.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 29.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 29.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 263.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,153.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,704.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 137.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Pensionmark Financial Group | Vendor Payment | 8/29/2022 | $ 3,333.33 | 24 E. Cota Street Suite 200 Santa Barbara CA 93101 |
| Pensionmark Financial Group | Vendor Payment | 11/25/2022 | $ 2,500.00 | 24 E. Cota Street Suite 200 Santa Barbara CA 93101 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,760.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,014.88 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 112.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,350.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,652.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,477.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 32.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,010.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 637.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 25.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 287,225.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Persona Identities | Vendor Payment | 9/24/2022 | $ 42,000.00 | 33 Bay Street Toronto Ontario M5H 2R2 Canada |
| Persona Identities | Vendor Payment | 10/22/2022 | $ 37,000.00 | 33 Bay Street Toronto Ontario M5H 2R2 Canada |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,253.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,126.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,245.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 1,365.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 764.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 81.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 182.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 34.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 715.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,379.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 16,163.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 952.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 920.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 31.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other | 10/20/2022 | $ 106.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 168.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 243.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 172.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 11,099.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 243.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 405.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 542.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 28.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 75.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 660.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 51.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 232.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 470.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 20,067.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,468.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 73.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 20.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 135.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 129.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 124.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 359.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 394.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.97 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 75.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 121.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 114.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 30.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 40.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 966.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 600.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,077.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 19.97 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 23.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 100.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 125.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 713.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 113,074.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.37 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 6,295.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 5,882.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 53.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 29.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 5,225.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2,558.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 7,240.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 56.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2,563.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 562.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 1,476.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 23,772.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 62.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 212.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 47.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,064.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,106.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 483.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 317.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,526.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 362.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,000.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 124.34 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 2037 of 2257

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 121.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 265.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 118.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 27,592.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 36,705.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,377.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,148.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,250.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 536.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 7,274.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 90.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 147.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 208,055.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,270.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.34 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 83.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 3,749.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 3,708.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 4,476.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 256.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,264.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 270.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 217.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 300.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,437.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 226.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 64.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 17.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,039.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,326.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,695.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,615.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,544.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,060.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,499.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 219.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18,406.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,531.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 64.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 3,895.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,792.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 105.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 149.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 49.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 321.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 696.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 594.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 649.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 207.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 294.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 129.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 20.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 129.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 149.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 165.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 388.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 400.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 52.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 85.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.44 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 20.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 268.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 41.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 2,814.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 65.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 112.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 36.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 664.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 114.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 240.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,136.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 55.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 111.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 875.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 114,632.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 3,168.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 241.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 4,194.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 5,339.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 124.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 153.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.89 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 2,418.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 321.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 608.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.20 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,503.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 70.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,605.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,251.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,793.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 117.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 112.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 373.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,356.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 33.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,164.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,264.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 692.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,425.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,079.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,358.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 54.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 105.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 626.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 217.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 160.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 79.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 24.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 474.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 29.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 143.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 118.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 74.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 40,916.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,281.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 1,628.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.68 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 132.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 25.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 40,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 11,987.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 132.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 270.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 312.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 483.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,144.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 41.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 18.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 38.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 245.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 18.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 112.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 305.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 105.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 355.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 116.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 328.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 643.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 53.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 257.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 7,451.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 118.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 273.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 480.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 497.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 116.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 216.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 141.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,077.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,136.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 600.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 95,149.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 45.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 180.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 456.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 738.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 161.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 617.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,991.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 2060 of 2257

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 31.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 458.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 119.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1,561.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 24.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 938.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.75 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 195.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,131.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 109.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 421.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 18.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 141.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,477.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 85.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 2,163.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 630.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,739.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 328.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 101.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,400.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 124.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 122.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 57.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 120.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 74.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 194.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 132.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 563.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,110.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 511.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 134.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 14,177.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 458.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,500.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,885.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 150.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 61.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 134.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 610.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,572.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 37.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 236.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 304.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,744.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18,546.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 853.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 10,061.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 133.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 12,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,594.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 27.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.72 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 119.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 187.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 111.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 20.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 123.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 106.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 219.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 135.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 57.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 259.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 692.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 632.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 41.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 54.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 256.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,167.24 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 3,501.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,288.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,167.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2,100.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 303.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 295.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 75.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 56.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.74 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 3,793.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 221.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 92.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 48.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 61.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 139.97 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 359.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 269.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 46,689.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 255.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 122.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 620.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 272.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 19,259.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 323.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 38,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 58.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 126.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,861.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 173.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1,225.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 313.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 297.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 105.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 140.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 603.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.48 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 91.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,074.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 49.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 184.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 50.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 39.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 28.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 61.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 8.93 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 125.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,970.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 232.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 2076 of 2257

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 218.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |

BlockFi

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 51.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 106.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 244.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.89 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,256.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 488.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 52.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,982.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 326.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2,600.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 328.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 243.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.49 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.17 | Address on File |
| Playable | Vendor Payment | 9/8/2022 | $ 99.00 | Not Available |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 325.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1,128.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 24.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 435.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,870.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 158.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 112.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 202.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 147.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,511.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 3,643.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 707.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,183.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,739.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,272.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 36.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 74.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 739.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 53.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,610.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 164.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 371.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,362.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 376.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 780.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 247.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 457.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 224.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 568.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,369.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 37.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 142.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 364.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,057.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 714.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 392.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 175.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 126.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 54.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 51.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,177.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.86 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 70.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 70.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 51.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 25,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 22.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2,327.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 270.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,689.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 86.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 195.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 119.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 130.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 112.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 553.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 75.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 123.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 950.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 271.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,547.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,445.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,911.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,150.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 21,326.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 72.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,156.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 44.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.43 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 151.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,531.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,200.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.24 | Address on File |
| Premium Beat | Vendor Payment | 9/8/2022 | $ 64.95 | 4398, Boul. Saint-Laurent Suite 103 Montreal Quebec H2W 1Z5 Canada |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 290.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 55.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 119.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 169.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 43.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 69.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,671.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 686.86 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 735.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 228.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,777.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 319.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 250.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 131.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 119.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 26,046.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,906.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13,504.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 67.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 10,591.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 132.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 38.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 504.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 296.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 5,970.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 311.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,717.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 110.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 29.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 211.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 34.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.15 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 128.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,734.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,376.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 123.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 134.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,725.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21,325.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 30.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 161.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 309.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,671.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 388.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,368.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2,247.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 236.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 2,462.87 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 550.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 127.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 91.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 909.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,256.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 98.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 90.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 10,577.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 933.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 98.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 872.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 228.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1,103.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 191.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 106.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 11,482.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,635.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 53.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 46.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 54.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 55.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 21.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 50.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 54.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,593.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 292.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,664.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Quench USA | Vendor Payment | 9/19/2022 | $ 240.40 | 18 W. 23rd St 4th Floor New York NY 10010 |
| Quench USA | Vendor Payment | 10/16/2022 | $ 240.40 | 18 W. 23rd St 4th Floor New York NY 10010 |
| Quench USA | Vendor Payment | 11/18/2022 | $ 240.40 | 18 W. 23rd St 4th Floor New York NY 10010 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 27.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 25.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 29.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 82.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 8,507.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 143.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 294.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,569.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/22/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 902.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,048.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 26.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 37.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 61.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 83.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 18.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1,012.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1,187.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 23.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 533.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 735.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 12,025.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 90.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 84.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 226.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 276.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 60.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 73.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 266.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 9,127.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 4,582.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 21.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 136.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 7,194.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 4,015.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,248.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 128.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 17.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 17,682.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 108.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 226.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.82 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 152.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 192.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 6,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 31.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 30,143.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.95 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 16,310.42 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 4,127.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 457.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 236.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 156.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 475.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 2110 of 2257

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 106.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 107.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 14,520.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 987.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 69.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 10,000.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 10,442.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 218.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,338.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 491.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,721.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23,840.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 9,056.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 163.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,986.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 187.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.58 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,944.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14,353.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,515.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 116.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,275.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 523.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 477.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,301.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit trading rebate | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 239.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 370.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2,057.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 4,213.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 3,557.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1,065.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 85.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 327.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 74.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 108.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 2,160.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 26.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,389.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 273.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 223.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,482.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 378.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 133.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 972.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,655.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 2,172.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 26.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.46 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 134.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 116.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 317.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 187.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 79.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 799.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.43 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 133.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 119.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 38,614.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 168.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 56.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 12.47 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 5,900.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 236.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 275.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,436.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,702.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 211.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.27 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 743.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 509.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 27.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 67.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 257.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 40,708.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 34.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 32.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 30,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 49.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 9,743.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 6,448.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 369.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 761.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 504.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,861.43 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 484.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,124.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 20.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 156.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 135.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 73.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 852.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 141.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 523.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 115.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,625.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 866.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 75.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 17.94 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 277.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 665.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 71.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 62.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 235.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 170.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 144.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 37.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 433.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 134.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 33.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,627.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 10,286.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 14,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,213.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 41.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 5,691.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 21.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 63.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 38.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 21,509.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 117.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 101.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 1,341.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 232.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,721.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 9,689.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 8,831.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 468.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 145.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 54,804.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 350.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 320.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.44 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,647.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 130.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 109.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 262.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,293.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 7,698.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1,220.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 14,966.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1,667.67 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 437.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 468.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,639.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 185.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 58,143.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 13,951.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 695.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 277.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 199.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 332.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 238.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 148.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 282.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,668.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,895.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 25.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 87.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 53.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 84.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 620.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 701.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 27.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.16 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 50.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 404.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 285.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 54.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,618.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 23,051.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 7,066.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 85.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,113.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/12/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 670.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 154.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 52.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 182.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 118.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 251.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,334.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 6,769.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 3,889.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 86.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 837.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.82 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 1,437.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 279.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,330.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,962.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 521.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 64.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 186.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 122.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,209.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 268.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 56.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 31.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.69 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 130.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 892.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 48.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 22.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 12,735.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 197.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 289.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 359.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 381.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 370.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 58,507.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 33,284.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 36.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,521.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 51.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 24,664.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.85 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 186.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 161.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 113.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 186.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4,389.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 124.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.78 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 104.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 4,560.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 622.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 562.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,955.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 301.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 406.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 42.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 190.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 3,065.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 138.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 158.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 41,751.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 24,589.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 423.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,113.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,376.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 137.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 200.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 42.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,064.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 695.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 3,015.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 164.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 87.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 199.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 137.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.35 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,356.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,149.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 533.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 208.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 153.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 24,277.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 50,474.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 30.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 126.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 960.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 31,755.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 466.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 112.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 80.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 220.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 205.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 317.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 19.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 797.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 114.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 39.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,688.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 21.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 120.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 79.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 478.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 412.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 4,162.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 4,668.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 138.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 752.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,574.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 555.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 464.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,609.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 323.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 210.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,699.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,384.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 686.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 387.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 323.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 52.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 145.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 832.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 257.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.27 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,915.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 93.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,332.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 751.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 117.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 50.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 50.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 50.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,005.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 42.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 195.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 461.80 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 87.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 849.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 405.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 736.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 43,819.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 986.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 277.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 48.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 453.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 530.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 144.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1,025.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 26.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,105.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,797.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 269.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 37.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 291.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 291.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 137.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 2,682.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 112.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 25.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 139.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,000.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 648.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 921.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 88.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 20.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 48.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 85.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 27.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 16.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 30.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 239.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 311.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 318.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 5,241.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 25,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.17 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 21.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 21.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 488.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 270.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,362.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 40.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 70.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 70.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.46 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 48.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 32.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 157.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 41.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 36.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 114.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 47.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1,789.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1,051.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 2,094.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 160.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 123.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 176.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 189.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 195.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 200.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 296.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 53.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 12,890.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 8,225.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 122.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 527.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,003.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 380.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 444.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 338.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 8,034.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 68.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 19.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 148.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 136.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 2162 of 2257

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,977.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 136.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 669.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 6,482.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 28,178.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,864.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 244.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 180.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 39.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,999.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,503.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 700.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,066.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 168,961.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 54,593.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 251,394.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 215.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 180.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 4,668.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 352.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 132.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 505.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 162.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 126.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,000.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 876.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 846.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 176.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 375.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 877.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,267.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,104.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 32.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 296.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 287.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,425.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 21.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 102.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,801.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 252.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 244.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 63.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 334.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 113.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 16.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 128.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 37.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 196.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 114.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1,067.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 90.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,567.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 8,611.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 2,517.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Realtimeboard Inc | Vendor Payment | 9/9/2022 | $ 19,350.00 | 201 Spear Street Suite 1100 San Francisco CA 94105 |
| Realtimeboard Inc | Vendor Payment | 9/9/2022 | $ 2,542.80 | 201 Spear Street Suite 1100 San Francisco CA 94105 |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,567.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 88.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,953.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,889.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 156.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 96.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 82.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 12.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,587.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 183.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 269.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 29,147.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 901.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 64.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,835.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 98.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 53,804.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 30,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 305.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 25.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 81.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 46.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 272.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 148.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 31.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 32,412.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4,606.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7,085.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 549.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4,631.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 301.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 190.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,850.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 193.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,154.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,007.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,113.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 176.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 2171 of 2257

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 148.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,142.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,608.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,000.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,573.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,581.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 550.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2,070.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 309.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 861.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 118.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 124.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,351.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 474.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 270.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,130.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 297.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.28 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 270.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 3,884.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 132.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18,514.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,954.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 849.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 231.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 18,370.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 972.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 695.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 525.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 610.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 330.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 847.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2,305.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 2,610.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 127.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 613.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 33.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 63.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 64.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 214.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4.87 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 73.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 48.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 17.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.14 | Address on File |
| Regus | Vendor Payment | 11/19/2022 | $ 9,971.72 | Berkeley Square House Berkeley Square London W1J 6BD United Kingdom |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 59.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 186.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 176.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.18 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 121.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 174.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 754.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 48.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 13,055.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 127.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 238.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 239.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,946.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 240.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 919.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 296.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 949.67 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 85.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 19.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 44.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 93.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 29.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 112.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 36.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 134.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,816.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 34,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 280.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 122.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 549.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 55,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 121.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 680.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 43.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,116.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 863.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 420.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 149.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.20 | Address on File |
| Renderforest | Vendor Payment | 9/10/2022 | $ 653.12 | 371 Front Street W Suite 314 Toronto Ontario M5V 358 Canada |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 122.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 153.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 100.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 382.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1,206.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 175.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 482.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 210.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 568.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 99.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 94.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 270.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,847.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 20,983.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19,795.67 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 225.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 5.42 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 142.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 7,068.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 189.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 227.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 133.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 939.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,686.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 48.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 95.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 50.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 50.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Retool | Vendor Payment | 9/7/2022 | $ 8,000.00 | 292 Ivy Street San Francisco CA 94102 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 54.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 235.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 80.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 62.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 40.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 228.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,907.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.98 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 150.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 163.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 147.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 202.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,518.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,185.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 756.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 21.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 696.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,805.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,950.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 56.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,557.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 26.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.92 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 36.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 232.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 26.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 40.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 131.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 50.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 100.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1,509.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 27.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2,070.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 7,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 42.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 86.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 9,196.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 111.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 24.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 159.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 817.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 693.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 369.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |

Case 22-19361-MBK    Doc 243-1    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 2    Page 2191 of 2257

BlockFi.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.80 | Address on File |
| Rhode Island Division of Taxation | Vendor Payment | 10/21/2022 | $ 800.00 | 1511 Pontiac Avenue Building 69-2 Cranston RI 02920 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 3,338.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 414.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 644.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 405.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 22.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 21.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 327.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,475.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2,696.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 33.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 44.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,966.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,866.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 6,446.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 202.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 146.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 149.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 11,401.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 95.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,611.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 79.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 418.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 332.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 5,018.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 71.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,260.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 754.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 209.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 147.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,103.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 37.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 612.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 102.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,320.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,339.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 112.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,236.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 153.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 2,401.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,134.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 156.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 164.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 135.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 132.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 101.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 175.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 104.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.82 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,469.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 42.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 43.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.78 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 917.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 2,369.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 170.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 78.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 116.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 232.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,966.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,305.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 33.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 90.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 438.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 640.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 299.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 111.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 73.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 271.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 800.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 5,282.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.94 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 185.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 120.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,478.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,902.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 94.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 10,534.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 40.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 131.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,032.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.20 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 33.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 710.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,202.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 320.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 334.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,072.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 516.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 66.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 150.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 800.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,593.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 112.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 6,244.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,028.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 17,815.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi Yield Registration | 9/9/2022 | $ 45,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 128.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 160.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 114.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 3,592.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.86 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 33.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,377.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 741.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,020.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,051.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 66.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,194.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,491.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,844.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 253.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 93.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 137.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 75.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,281.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 109.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 46.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 48.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 37.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 33.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 39.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,668.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,430.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,128.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,920.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.30 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,397.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 149.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 140.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 36.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 268.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 173.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 58.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 843.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.74 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 23.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 121.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 194.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 21.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 100.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 777.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 259.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 260.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 469.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 260.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,053.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,108.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.06 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 66.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 293.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 36.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 26,858.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,053.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 516.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,201.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 50.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 3,669.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 9,723.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 71.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.22 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 51.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 211.33 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 47.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 4,672.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,692.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,447.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,260.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 351.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 47,131.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 446.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 46.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.20 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 90.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 49.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,683.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 162.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 742.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,002.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,810.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 28.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 64.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 169.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 36.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 996.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,415.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 109.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,492.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 324,706.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.46 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 145.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 69.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 34.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 59,913.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 362.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.22 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 28.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 500.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,005.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4,289.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 248.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 792.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 61.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,078.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,520.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,897.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,232.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 45.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 181.98 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 87.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 84.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 39.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,105.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 166.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,488.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 102.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22,690.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 26.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 190.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 191.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,467.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,011.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,580.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 225.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 347.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 393.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,074.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 143.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 199.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 102.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.76 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 157.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 71.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,714.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,557.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 122.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/12/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,119.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 933.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,344.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 662.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 26.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,346.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 213.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,660.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.75 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 32.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 85.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 80.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 78.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 26.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 95.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 49.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 350.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 179.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 124.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 514.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 114.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 126.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 114.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 216.66 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 153.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,424.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 157.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 81.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 69.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,344.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 498.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 299.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 24.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 118.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 527.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 565.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4,991.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 49.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 130.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 28.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3,123.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 127.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 132.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 130.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,775.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,972.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 38.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,801.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 57.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,008.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 113.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 16,372.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,172.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,617.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 10,675.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 120.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 27.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 101.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 976.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,283.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 70.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.42 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 4,601.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 18,232.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 155.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 21.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,020.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,123.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,161.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,742.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 16,956.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 157.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5,377.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 8,656.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 8,545.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 6,006.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 981.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 147.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,263.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14,689.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,823.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 20.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22,178.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 554.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 27.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 6,489.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 2,625.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 26.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,799.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,428.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,634.74 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 603.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 153.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 165.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 39.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 61.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 34.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 114.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 33.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 31.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 264.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 31.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 21.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 90.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 126.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 81.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 258.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 687.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 61.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 190.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 185.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,471.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,588.51 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,636.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 27,269.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 69.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 30.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 42,907.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 39.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 739.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 29,181.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 131.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 27.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.74 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 46.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 258.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 224.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,915.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,903.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,800.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 4,956.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 38.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,326.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 157.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 32,858.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 25,013.37 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 877.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 142.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 93.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 67.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 106.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 705.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,196.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 165.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,478.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,402.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 123.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 128.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 21,077.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 87.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 33.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 466.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 136.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.30 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 48,652.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 67.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 54.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,225.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 34.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,933.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,762.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,157.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 202.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 183.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,413.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 232.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,801.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1.55 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 113.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 73.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 110.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 214.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 56.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 51.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 299.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 82.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 65.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,384.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,724.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 492.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 779.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 744.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 5,000.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,176.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 480.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 39.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,094.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 363.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 139.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 123.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12,149.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 241.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 118.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 50.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 193.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 865.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 90,245.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,668.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,272.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.93 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 3,587.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,583.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,043.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,311.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 692.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 900.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 118.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 386.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 99.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 40.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 568.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 141.09 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 14,539.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 11,404.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 7,982.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1,150.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 56.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,861.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 20,990.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 26.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 325.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,967.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 375.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 97.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 100,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 4,056.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 239.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,140.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2,505.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,062.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 274.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2,389.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 321.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 7,724.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 629.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.74 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 135.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 212.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1,777.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 261.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 118.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 45.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,756.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 395.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 76.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 27.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 73.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 4,780.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 11,917.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 175.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 159.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 127.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 253.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 501.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 593.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 45.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 6,193.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 369.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 2,687.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 19.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 586.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 231.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 91.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 40.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 113.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 373.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 8,641.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 21,230.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 12,314.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 8,597.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 51.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 208.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 595.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,630.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 334.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 33,119.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,359.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 461.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 56.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 21.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 894.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.73 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 844.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 11,961.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4,718.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 130,395.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 76,407.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 573.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 289.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 46.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 377.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 34.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.61 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,094.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 477.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,384.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 727.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 623.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,684.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 605.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 60.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 880.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 475.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,204.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 453.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 30.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 30.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 5,029.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 29.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 30.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 33,897.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 118.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 168.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 386.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,856.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 32.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 72,677.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 24,467.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 459.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 107.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 131.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,604.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 39.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 36.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.84 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 453.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 129.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 2,700.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 30,127.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 25.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 127.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |